# Exhibit S

**EXHIBIT E – Infringement Chart for U.S. Patent No. 9,912,513**

The Accused Instrumentalities are TP-Link's Wi-Fi 6 High Efficiency Access Point and Station Devices. Each of the Accused Instrumentalities contains hardware, software, and/or other components that implement, practice, and/or comply with IEEE Std 802.11-2020 as amended by IEEE Std 802.11ax-2021 (the "Wi-Fi 6 Standard" or "802.11ax"). A listing of TP-Link Wi-Fi 6 High Efficiency Access Point and High Efficiency Station Devices (based on publicly-available information) is included in the TP-Link infringement contention cover pleading.[1]

Based on the information presently available to it, Atlas contends that TP-Link directly and indirectly infringes claims 1-19 of United States Patent No. 9,912,513 ("the '513 Patent"). Claims 1-14 primarily relate to Wi-Fi 6 Stations, while claims 15-19 primarily relate to Wi-Fi 6 Access Points.

TP-Link directly infringes method claims 9-19 by using the Accused Instrumentalities in the United States without a license. TP-Link directly infringes apparatus claims 1-8 by making, using, selling, offering to sell, and/or importing the Accused Instrumentalities in the United States without a license. TP-Link also indirectly infringes method claims 9-19 by inducing third parties—including TP-Link's customers and end-users of TP-Link's products—to use the TP-Link Accused Instrumentalities in the United States in an infringing manner, as directed and instructed by TP-Link. TP-Link also indirectly infringes apparatus claims 1-8 by inducing others—including TP-Link's customers and end-users of TP-Link's products—to make, use, sell, offer to sell, and/or

---

[1] Upon information and belief, some of TP-Link's accused instrumentalities operate as both a Wi-Fi 6 Access Point and a Wi-Fi 6 Station. For example, TP-Link's Deco Mesh Wi-Fi System devices operate as a STA when communicating with the primary AP host, but operate as an AP when communicating with other STA devices. https://www.tp-link.com/us/deco-mesh-wifi/#deco-how-it-works; https://www.tp-link.com/us/deco-mesh-wifi/product-family/?filterby=5730; https://www.tp-link.com/us/home-networking/all-network-expansion/.
.

1

import the Accused Instrumentalities in the United States in an infringing manner, as directed and instructed by TP-Link.  Publicly-available evidence of the above can be found in the TP-Link infringement contention cover pleading, as well as in the chart below.

| '513 Claim 1 | Elements in Accused Instrumentality |
|---|---|
| 1 [PRE]. An apparatus for facilitating wireless communication, the apparatus comprising: | A Wi-Fi 6 High Efficiency Station Device is an apparatus for facilitating wireless communication, as shown by the following excerpts from the IEEE 802.11-2020 Specification and the IEEE 802.11ax-2021 amendment thereto (collectively, "802.11ax-2021")[2]:<br><br>• "The purpose of this standard is to provide **wireless connectivity** for fixed, portable, and moving stations within a local area. This standard also offers regulatory bodies a means of standardizing access to one or more frequency bands for the purpose of local area **communication**." 802.11ax-2021 at §1.2 Purpose<br><br>• "In IEEE Std 802.11, the addressable unit is a **station (STA)**. Physical and operational characteristics are defined by modifiers that are placed in front of the term STA." 802.11ax-2021 at §4.2.2 Wireless station (STA)<br><br>• "The IEEE 802.11 **HE STA** operates in frequency bands between 1 GHz and 7.125 GHz….<br><br>The main PHY features in an HE STA that are not present in VHT STA or HT STA are the following: **Mandatory support for DL and UL OFDMA**; **Mandatory support for DL MU-MIMO** by an HE AP that supports 4 or more spatial streams when MU-MIMO is done on the entire PPDU bandwidth; Mandatory support for DL MU-MIMO reception for a non-AP HE STA; Mandatory support for the HE sounding protocol to support beamforming for a non-AP STA beamformee and optional otherwise; Optional support for HE-MCSs 10 and 11; **Optional support for UL MU-MIMO**; Optional support for preamble puncturing….<br><br>The main MAC features in an HE STA that are not present in VHT STA or HT STA are the following: In an AP, mandatory support for the role of operating mode indication (OMI) responder and optional support |

---

[2] All emphasis, including italicizing, underlining, highlighting and annotations, is added unless otherwise noted.

<table>
<tr>
<td></td>
<td>

for the role of OMI initiator; In an AP, mandatory support for individual target wake time (TWT) operation; In a non-AP STA, mandatory support for two NAV operation; In a non-AP STA, mandatory support for multiple BSSID operation; In an AP, optional support for two NAV operation; In a non-AP STA, optional support for the roles of OMI initiator and responder; In a non-AP STA, optional support for individual TWT operation; Optional support for dynamic fragmentation levels 1, 2 and 3; Optional support for broadcast TWT; Optional support for UL OFDMA-based random access (UORA); Optional support for spatial reuse operation; Optional support for multi-TID A-MPDU operation; Optional support for ER BSS; Optional support for the NDP feedback report." 802.11ax-2021 at §4.3.15a High Efficiency (HE) STA

- "**An HE AP sends a Trigger frame to initiate UL MU operation using UL OFDMA or UL MU-MIMO transmissions** or a frame containing a TRS Control subfield to initiate UL OFDMA transmissions. The frame initiating these transmissions in the uplink direction is a triggering frame. **The triggering frame identifies non-AP STAs participating in UL MU operation and assigns RUs and/or spatial streams to these STAs**. Multi-STA BlockAck frames can be used by the AP to acknowledge the frames transmitted by multiple non-AP STAs. **The scheduling of these Trigger frames can be set up between a non-AP STA and the AP** using TWT operation to save power and reduce collisions.

  **These features can reduce protocol overhead and increase aggregate network throughput** (e.g., DL and UL OFDMA, DL/UL MU-MIMO), **enhance peak link throughput** (e.g., HE-MCS 10, 11), **enhance dense network efficiency** (e.g., spatial reuse), and/or **enhance power conservation** (e.g., TWT). **These features can improve the average throughput per STA in a BSS by a factor of four, compared to VHT**." 802.11ax-2021 at §4.3.15a High Efficiency (HE) STA.

Wi-Fi Mesh Extenders operate as Wi-Fi 6 High Efficiency Station Devices when using Backhaul STA functionality to communicate with an AP device in a mesh network.

</td>
</tr>
<tr>
<td>

[A] one or more memories; and one or more processors coupled to the one or more memories, the one or more

</td>
<td>

A Wi-Fi 6 High Efficiency Station Device contains one or more memories and one or more processors coupled to the one or more memories, such that the one or more processors are configured to perform certain actions, as shown by the following excerpts from the 802.11ax-2021 Standard:

- "Under full-state operation, status is maintained in statically assigned **memory**. Under partial-state operation, status is maintained in a cache **memory**...." 802.11ax-2021 at §10.25.6.2 HT-immediate

</td>
</tr>
</table>

| | |
|---|---|
| processors configured to cause: | block ack architecture.<br><br>• "As detailed in this subclause, the mapping from the 16-bit PPK values to the 8-bit WEPseed values is explicitly little endian to match the endian architecture of the most common **processors** used for this application." 802.11ax-2021 at §12.5.2.5.4 Phase 2 definition.<br><br>TP-Link's Wi-Fi 6 High Efficiency STAs specifically contain memories and processors. For example, the TX50E AX3000 Wi-Fi 6 Bluetooth 5.0 PCIe Adapter has an Intel Wi-Fi 6 Chipset, which includes memories and processors for facilitating Wi-Fi 6. https://www.tp-link.com/us/home-networking/pci-adapter/archer-tx50e/v1/#specifications; *see also* Datasheet and User Guide at https://www.wifi-stock.com/details/tp-link-ax3000-wi-fi-6-bluetooth-5-0-pcie-adapter-archer-tx50e-archertx50e.html. More specifically, and on information and belief, the PHY and MAC in Wi-Fi 6 Station Devices include embedded logic and modules that perform processing, They also include memory (some form of ROM) that will include tables used for Wi-Fi 6 operation. Further, the Wi-Fi 6 Station devices also include baseband and MAC processors, together with associated memory. |
| [B] receiving, in a trigger frame transmitted by an access point, an indication of a first guard interval length, wherein the trigger frame allocates one or more resources for an uplink (UL) multi-user (MU) transmission and solicits the UL MU transmission, wherein a value of the first guard | A Wi-Fi 6 High Efficiency Station Device receives, in a trigger frame transmitted by an access point, an indication of a first guard interval length, wherein the trigger frame allocates one or more resources for an uplink (UL) multi-user (MU) transmission and solicits the UL MU transmission, wherein a value of the first guard interval length is to be used by each of a plurality of stations, including the apparatus, associated with the UL MU transmission, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• "**An HE AP sends a Trigger frame** to initiate UL MU operation using UL OFDMA or UL MU-MIMO transmissions or a frame containing a TRS Control subfield to initiate UL OFDMA transmissions. The frame initiating these transmissions in the uplink direction is a triggering frame. **The triggering frame identifies non-AP STAs participating in UL MU operation and assigns RUs and/or spatial streams to these STAs**. Multi-STA BlockAck frames can be used by the AP to acknowledge the frames transmitted by multiple non-AP STAs." 802.11ax-2021 at §4.3.15a High efficiency (HE) STA<br><br>• "**A Trigger frame allocates resources for and solicits one or more HE TB PPDU transmissions**. The Trigger frame also carries other information required by the responding STA to send an HE TB PPDU. The format for the Trigger frame is defined in Figure 9-64a (Trigger frame format): |

4

| | |
|---|---|
| interval length is to be used by each of a plurality of stations, including the apparatus, associated with the UL MU transmission, | <br><br>**Figure 9-64a—Trigger frame format** ”<br><br>802.11ax-2021 at §9.3.1.22 Trigger frame format<br><br>- "**The Common Info field [of the trigger frame] is defined in Figure 9-64b** (Common Info field format):<br><br>**Figure 9-64b—Common Info field format** ”<br><br>802.11ax-2021 at §9.3.1.22 Trigger frame format<br><br>- "**The GI And HE-LTF Type subfield of the Common Info field [of the trigger frame] indicates the GI and** |

5

**HE-LTF type of the HE TB PPDU response. The GI And HE-LTF Type subfield encoding is defined in Table 9-29e** (GI And HE-LTF Type subfield encoding):

### Table 9-31d—GI And HE-LTF Type subfield encoding

| GI And HE-LTF Type subfield value | Description |
|---|---|
| 0 | 1x HE-LTF + 1.6 μs GI |
| 1 | 2x HE-LTF + 1.6 μs GI |
| 2 | 4x HE-LTF + 3.2 μs GI |
| 3 | Reserved |

"

802.11ax-2021 at §9.3.1.22 Trigger frame format

- "**The User Info List field [of the trigger frame] contains zero or more User Info fields. The User Info field is defined in Figure 9-64d** (User Info field format) for all Trigger frame variants except the NFRP Trigger frame, which is defined in 9.3.1.22.9 (NFRP Trigger frame format):



**Figure 9-64d—User Info field format**

"

 802.11ax-2021 at §9.3.1.22 Trigger frame format

- "**The RU Allocation subfield** along with the UL BW subfield in the Common Info field **identifies the size and the location of the RU**. If the UL BW subfield indicates 20 MHz, 40 MHz or 80 MHz PPDU, then B0 of the RU Allocation subfield is set to 0. If the UL BW subfield indicates 80+80 MHz or 160 MHz, then B0 of the RU Allocation subfield is set to 0 to indicate that the RU allocation applies to the primary 80 MHz channel and set to 1 to indicate that the RU allocation applies to the secondary 80 MHz channel. **The mapping of B7–B1 of the RU Allocation subfield for a Trigger frame** that is not an MU-RTS Trigger

frame **is defined in Table 9-29i (B7–B1 of the RU Allocation subfield)**:

**Table 9-31h—B7–B1 of the RU Allocation subfield**

| B7-B1 of the RU Allocation subfield | UL BW subfield | RU size | RU Index |
|---|---|---|---|
| 0–8 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 26 | RU1 to RU9, respectively |
| 9–17 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU10 to RU18, respectively |
| 18–36 | 80 MHz, 80+80 MHz or 160 MHz | | RU19 to RU37, respectively |
| 37–40 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 52 | RU1 to RU4, respectively |
| 41–44 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU5 to RU8, respectively |
| 45–52 | 80 MHz, 80+80 MHz or 160 MHz | | RU9 to RU16, respectively |

802.11ax-2021 at §9.3.1.22 Trigger frame format

- "**UL MU transmissions are preceded by a triggering frame from the AP. The triggering frame indicates the parameters, such as the duration of the HE TB PPDU, RU allocation**, target RSSI and HE-MCS (see 9.3.1.22 (Trigger frame format), 9.2.4.6a.1 (TRS Control) and 26.5.2.3 (Non-AP STA behavior for UL MU operation)), required to transmit an HE TB PPDU." 802.11ax-2021 at §27.3.2.6

As can be seen from the above, the Wi-Fi 6 HE STAs receive from the AP a trigger frame with, *inter alia*: (1) a "Common Info" field that contains a two-bit "GI and HE-LTF Type" subfield that indicates the guard interval duration for the responsive HE TB PPDU sent by the HE STAs; and (2) a "User Info List" field that contains an 8-bit "RU Allocation" subfield that identifies the size and location of the RU for each of the plurality of STAs allocated resources for the UL MU transmission. The following amalgamated, annotated figure illustrates these trigger frame contents:

7



If the bits of the GI and HE-LTF Type subfield are "00" or "01," for example, then each of the HE STAs in the allocation will send a responsive HE TB PPDU with a guard interval duration of 1.6 µs. But if the bits are "10," then each of the HE STAs in the allocation will send a responsive HE TB PPDU with a guard interval of 3.2 µs. Thus, the trigger frame's GI and HE-LTF Type subfield is the claimed "indication of a first guard interval length … used by each of a plurality of stations.

**Table 9-31d—GI And HE-LTF Type subfield encoding**

| GI And HE-LTF Type subfield value | Description |
|---|---|
| 0 | 1x HE-LTF + 1.6 µs GI |
| 1 | 2x HE-LTF + 1.6 µs GI |
| 2 | 4x HE-LTF + 3.2 µs GI |
| 3 | Reserved |

Also, if bits B1-B7 of the RU Allocation subfield are "0000100" (or 4), for example, then the HE STA will allocate resources and then send a responsive HE TB PPDU with 26 tone RUs at index RU5.  Thus, the trigger frame's RU allocation subfield "allocates one or more resources for an uplink (UL) multi-user (MU) transmission," as claimed.

**Table 9-31h—B7–B1 of the RU Allocation subfield**

| B7-B1 of the RU Allocation subfield | UL BW subfield | RU size | RU Index |
|---|---|---|---|
| 0–8 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU1 to RU9, respectively |
| 9–17 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 26 | RU10 to RU18, respectively |
| 18–36 | 80 MHz, 80+80 MHz or 160 MHz | | RU19 to RU37, respectively |
| 37–40 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU1 to RU4, respectively |
| 41–44 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 52 | RU5 to RU8, respectively |
| 45–52 | 80 MHz, 80+80 MHz or 160 MHz | | RU9 to RU16, respectively |

9

| | |
|---|---|
| | Lastly, because the value of GI duration is sent in the Common Info field (which applies to all HE-STAs receiving the trigger frame), the GI and HE-LTF "value of the first guard interval length [will] be used by each of the plurality of stations, including the [particular STA apparatus recited in the preamble]," as claimed. |
| [C] generating an uplink frame for the UL MU transmission solicited by the trigger frame, wherein the uplink frame comprises a payload and a physical layer (PHY) header, and | A Wi-Fi 6 High Efficiency Station Device generates an uplink frame for the UL MU transmission solicited by the trigger frame, wherein the uplink frame comprises a payload and a physical layer (PHY) header, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• "**A Trigger frame allocates resources for and solicits one or more HE TB PPDU transmissions**. The Trigger frame also carries other information required by the responding STA to send an HE TB PPDU." 802.11ax-2021 at §9.3.1.22.1 Trigger frame format, General.<br><br>• "**UL MU transmissions are preceded by a triggering frame from the AP**. The triggering frame indicates the parameters, such as the duration of the HE TB PPDU, RU allocation, target RSSI and HE-MCS (see 9.3.1.22 (Trigger frame format), 9.2.4.6a.1 (TRS Control) and 26.5.2.3 (Non-AP STA behavior for UL MU operation)), required to transmit a HE TB PPDU." 802.11ax-2021 at §27.3.2.6 Resource allocation for an HE TB PPDU<br><br>• "**high-efficiency (HE) trigger-based (TB) physical layer (PHY) protocol data unit (PPDU) (HE TB PPDU): A PPDU transmitted with HE TB PPDU format**. This PPDU carries a single PHY service data unit (PSDU)." 802.11ax-2021 at §3.2 Definitions specific to IEEE 802.11<br><br>• "**The format of the HE TB PPDU is defined as in Figure 27-11** (HE TB PPDU format). This format is used for a transmission that is a response to a triggering frame from an AP….:<br><br>802.11ax-2021 at §27.3.4 HE PPDU formats (coloring added) |

| | |
|---|---|
| | As can be seen from the above, the Wi-Fi 6 HE STA generates a HE TB PPDU uplink frame in response to the trigger frame. The HE TB PPDU comprises a "payload" (colored blue) and a "physical layer (PHY) header" (colored green), as claimed. |
| [D] transmitting the uplink frame using a resource allocated by the trigger frame to the apparatus, | A Wi-Fi 6 High Efficiency Station Device transmits the uplink frame using a resource allocated by the trigger frame to the apparatus, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• "An HE AP sends a Trigger frame to initiate UL MU operation using UL OFDMA or UL MU-MIMO transmissions or a frame containing a TRS Control subfield to initiate UL OFDMA transmissions. The frame initiating these transmissions in the uplink direction is a triggering frame. **The triggering frame identifies non-AP STAs participating in UL MU operation and assigns RUs and/or spatial streams to these STAs**. Multi-STA BlockAck frames can be used by the AP to acknowledge the **frames transmitted by multiple non-AP STAs**." 802.11ax-2021 at §4.3.15a High efficiency (HE) STA<br><br>• "**UL MU transmissions are preceded by a triggering frame from the AP. The triggering frame indicates the parameters, such as the duration of the HE TB PPDU, RU allocation**, target RSSI and HE-MCS (see 9.3.1.22 (Trigger frame format), 9.2.4.6a.1 (TRS Control) and 26.5.2.3 (Non-AP STA behavior for UL MU operation)), required to transmit a HE TB PPDU." 802.11ax-2021 at §27.3.2.6 Resource allocation for an HE TB PPDU<br><br>• "UL MU operation allows an AP to solicit simultaneous **immediate response frames from one or more non-AP HE STAs**." 802.11ax-2021 at §26.5.2.1 UL MU operation, General<br><br>• "[A] **non-AP STA shall transmit an HE TB PPDU a SIFS after a received PPDU** if all of the following conditions are met…." 802.11ax-2021 at §26.5.2.3.1 Non-AP STA behavior for UL MU operation, General.<br><br>In 802.11ax-2021, tones (OFDM subcarriers) may be grouped into resource units (RUs). Table 27-6 shows the maximum number of RUs of varying sizes. By way of example, for a 20 MHz channel ("CBW20"), up to nine 26-tone RUs may be allocated. By further way of example, in a 160 MHz wide channel ("CBW160"), up to 74 RUs of 26-tones each may be allocated. Thus, in that last example, a plurality of 74 STAs may |

simultaneously transmit on the uplink using their respective RUs as specified in the Trigger frame:

**Table 27-6—Maximum number of RUs for each channel width**

| RU type | CBW20 | CBW40 | CBW80 | CBW80+80 and CBW160 |
|---|---|---|---|---|
| 26-tone RU | 9 | 18 | 37 | 74 |
| 52-tone RU | 4 | 8 | 16 | 32 |
| 106-tone RU | 2 | 4 | 8 | 16 |
| 242-tone RU | 1 | 2 | 4 | 8 |
| 484-tone RU | N/A | 1 | 2 | 4 |
| 996-tone RU | N/A | N/A | 1 | 2 |
| 2×996 tone RU | N/A | N/A | N/A | 1 |

- " "

802.11ax-2021 at §27.3.2.2 Resource Unit, Guard, and DC Subcarriers.

Tables 27-7 through 27-9 show how the RUs are numbered. For example, Table 27-7 shows how RUs are numbered based on them being 26-tone, 52-tone, 106-tone, or 242-tone.

12

- "

**Table 27-7—Data and pilot subcarrier indices for RUs in a 20 MHz HE PPDU and in a non-OFDMA 20 MHz HE PPDU**

| RU type | RU index and subcarrier range | | | | |
|---|---|---|---|---|---|
| 26-tone RU | RU 1 [−121: −96] | RU 2 [−95: −70] | RU 3 [−68: −43] | RU 4 [−42: −17] | RU 5 [−16: −4, 4: 16] |
| | RU 6 [17: 42] | RU 7 [43: 68] | RU 8 [70: 95] | RU 9 [96: 121] | |
| 52-tone RU | RU 1 [−121: −70] | RU 2 [−68: −17] | RU 3 [17: 68] | RU 4 [70: 121] | |
| 106-tone RU | RU 1 [−122: −17] | | RU 2 [17: 122] | | |
| 242-tone RU | RU 1 [−122: −2, 2:122] | | | | |

NOTE 1—The subcarrier index of 0 corresponds to the DC tone. Negative subcarrier indices correspond to subcarriers with a frequency lower than the DC tone, and positive subcarrier indices correspond to subcarriers with a frequency higher than the DC tone.

NOTE 2—RU 5 is the middle 26-tone RU.

"

802.11ax-2021 at §27.3.2.2 Resource Unit, Guard, and DC Subcarriers.

The 802.11ax-2021 standard also shows the RU allocations graphical at Figures 27-5 through 27-7. For example, Figure 27-5 shows how guard tones, null sub-carriers and non-used DC subcarriers are used. Notice we still have nine 26-tone RUs, four 52-tone RUs, two 106-tone RUs, and one 242-tone RU as possible ways to divide up the OFDM tones.

13

- "

  **Figure 27-5—RU locations in a 20 MHz HE PPDU**"

  802.11ax-2021 at §27.3.2.2 Resource Unit, Guard, and DC Subcarriers

As described above, the trigger frame is used to specify the allocation of resource units (RUs) for each station to be used in its uplink transmission. The structure of the trigger frame is shown below. It has a Common Info field and a User Info List.



"

Figure 9-64a—Trigger frame format

"

802.11ax-2021 at §9.3.1.22.1, Trigger Frame Format, General

The Common Info field has a UL BW field (bits B18-B19) that indicates the width of the channel being used (*e.g.*, 20 MHz, 40 MHz, 80 MHz, or 160 MHz):



"

Figure 9-64b—Common Info field format

"

802.11ax-2021 at §9.3.1.22.1, Trigger Frame Format, General

15

- "

**Table 9-29d—UL BW subfield encoding**

| UL BW subfield value | Description |
|---|---|
| 0 | 20 MHz |
| 1 | 40 MHz |
| 2 | 80 MHz |
| 3 | 80+80 MHz or 160 MHz |

"

802.11ax-2021 at §9.3.1.22.1, Trigger Frame Format, General

Each item in the User Info list has this form:

- "



**Figure 9-64d—User Info field format**

"

802.11ax-2021 at §9.3.1.22.1, Trigger Frame Format, General

As shown above, there is a RU Allocation at B12-B19. It uses eight bits of information to specify the RU Allocation to an individual non-AP station.

As shown below, the RU Allocation and UL BW fields determine the size and location of the RU assigned to the specific non-AP station. When using a channel that is 20, 40 or 80 MHz wide, then B0 of the RU allocation is set to zero. When using a 160 MHz wide channels, B0 in the RU Allocation indicates if the RU is in the upper or lower 80 MHz. Bits B7-B1 of the RU Allocation indicate the specific RU being used.

16

- "The RU Allocation subfield along with the UL BW subfield in the Common Info field identifies the size and the location of the RU. If the UL BW subfield indicates 20 MHz, 40 MHz, or 80 MHz PPDU, then B0 of the RU Allocation subfield is set to 0. If the UL BW subfield indicates 80+80 MHz or 160 MHz, then B0 of the RU Allocation subfield is set to 0 to indicate that the RU allocation applies to the primary 80 MHz channel and set to 1 to indicate that the RU allocation applies to the secondary 80 MHz channel. The mapping of B7–B1 of the RU Allocation subfield for a Trigger frame that is not an MU-RTS Trigger frame is defined in Table 9-29i. See 9.3.1.22.5 for the encoding of the RU Allocation subfield in an MU-RTS Trigger frame."  802.11ax-2021 at §9.3.1.22.1, Trigger Frame Format, General

The meaning of the seven bits is shown in the table below. For example, if B0 is zero, and B7-B1 are equal to 54, then the allocation is a 106-tone RU, and the specific RU assigned is RU2.

**Table 9-29i—B7–B1 of the RU Allocation subfield**

| B7–B1 of the RU Allocation subfield | UL BW subfield | RU size | RU Index |
|---|---|---|---|
| 0–8 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 26 | RU1 to RU9, respectively |
| 9–17 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU10 to RU18, respectively |
| 18–36 | 80 MHz, 80+80 MHz or 160 MHz | | RU19 to RU37, respectively |
| 37–40 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 52 | RU1 to RU4, respectively |
| 41–44 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU5 to RU8, respectively |
| 45–52 | 80 MHz, 80+80 MHz or 160 MHz | | RU9 to RU16, respectively |
| 53, 54 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 106 | RU1 and RU2, respectively |
| 55, 56 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU3 and RU4, respectively |
| 57–60 | 80 MHz, 80+80 MHz or 160 MHz | | RU5 to RU8, respectively |
| 61 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 242 | RU1 |
| 62 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU2 |
| 63, 64 | 80 MHz, 80+80 MHz or 160 MHz | | RU3 and RU4, respectively |
| 65 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 484 | RU1 |
| 66 | 80 MHz, 80+80 MHz or 160 MHz | | RU2 |
| 67 | 80 MHz, 80+80 MHz or 160 MHz | 996 | RU1 |
| 68 | 80+80 MHz or 160 MHz | 2×996 | RU1 |

NOTE—If the UL BW subfield indicates 80+80 MHz or 160 MHz, the description indicates the RU index for the primary 80 MHz channel or secondary 80 MHz channel as indicated by B0 of the RU Allocation subfield.

- "                                                                                                                "

802.11ax-2021 at §9.3.1.22.1, Trigger Frame Format, General 802.11ax-2021.

18

Transmission of HE PPDUs—including HE TB PPDUs—is described in §7.3.5 Transmitter block diagram. By way of example, Figure 27-15 shows the block diagram for transmission of certain header fields of an HE TB PPDU:



**Figure 27-15—Transmitter block diagram for L-SIG, RL-SIG, and HE-SIG-A fields of an HE TB PPDU**

- "                                                                                             "

802.11ax-2021 at §27.3.5 Transmitter Block Diagram.

*See also* Figures 27-17 and 27-18 showing transmitter block diagrams for UL transmission for the "Data field." Figure 27-18 is reproduced below:

19



**Figure 27-18—Transmitter block diagram for UL transmission or DL non-MU-MIMO transmission of a Data field with LDPC encoding on a 26-, 52-, 106-, 242-, 484-, or 996-tone RU**

- "                                                                                                                "

802.11ax-2021 at §27.3.5 Transmitter Block Diagram.

Also, the Wi-Fi 6 STA device transmits the uplink frame according to the TXVECTOR parameters, including the GI_TYPE and RU_ALLOCATION parameters:

| | Table 27-1—TXVECTOR and RXVECTOR parameters *(continued)* | | | |
|---|---|---|---|---|
| **Parameter** | **Condition** | **Value** | **TXVECTOR** | **RXVECTOR** |

- "

\* \* \* \* \*

20

| GI_TYPE | FORMAT is HE_SU, HE_MU, HE_ER_SU, or HE_TB | Indicates the length of the GI for the HE-LTF and Data fields.<br><br>Enumerated type:<br>  0u8s_GI indicates 0.8 μs.<br>  1u6s_GI indicates 1.6 μs.<br>  3u2s_GI indicates 3.2 μs.<br><br>NOTE—the length of GI for pre-HE modulated fields is 0.8 μs. | Y | Y |
| | Otherwise | See corresponding entry in Table 21-1. | | |

* * * * *

21

| | | | Y | Y |
|---|---|---|---|---|
| RU_ALLOCATION | FORMAT is HE_MU and SIG_B_COMPRESSION_MODE is 0 | For the TXVECTOR, indicates the RU Allocation subfield of Common field in the HE-SIG-B field of the transmitted PPDU.<br>　　8 bits for a 20 MHz PPDU.<br>　　16 bits for a 40 MHz PPDU.<br>　　32 bits for an 80 MHz PPDU.<br>　　64 bits for a 160 MHz or 80+80 MHz PPDU.<br><br>See 27.3.11.8.3 for details.<br><br>For the RXVECTOR, 8 bits are used to indicate the RU allocated in the whole bandwidth.<br><br>See 9.3.1.22 for details. | Y | Y |
| | FORMAT is HE_TB | 8 bits are used to indicate the RU allocated in the whole bandwidth per user.<br><br>See 9.3.1.22 for details. | Y | N |
| | FORMAT is HE_SU, APEP_LENGTH is 0, and CH_BANDWIDTH is not CBW20 or CBW40 | For the TXVECTOR, indicates the active RUs.<br>　　32 bits for 80 MHz PPDU.<br>　　64 bits for 160 MHz and 80+80 MHz PPDU.<br><br>For each 8 bits, only the following values are allowed:<br>　　113 (01110001 in binary representation).<br>　　192 (11000000 in binary representation).<br><br>See 27.3.11.8.3 for details. | Y | N |
| | FORMAT is NON_HT, NON_HT_MODULATION is NON_HT_DUP_OFDM, and CH_BANDWIDTH is not CBW20 or CBW40 | | | |
| | Otherwise | Not present | N | N |

"

802.11ax-2021 at §27.2.2 TXVECTOR and RXVECTOR parameters.

- "27.3.21 HE transmit procedure
  There are five options for the transmit PHY procedure. The first four options, for which typical transmit procedures are shown in Figure 27-54, Figure 27-55, Figure 27-56, and Figure 27-57, are selected if the FORMAT field of the PHY-TXSTART.request(TXVECTOR) primitive is equal to HE_SU, HE_MU, HE_ER_SU, or HE_TB, respectively. These transmit procedures do not describe the operation of optional features, such as DCM."
  802.11ax-2021 at §27.3.21 HE Transmit Procedure

- "A typical state machine implementation for the transmission of an HE PPDU without midambles is shown in Figure 27-58. Request (.request) and confirmation (.confirm) primitives are issued once per state as shown. This state machine does not describe the operation of optional features, such as DCM.



**Figure 27-58—PHY transmit state machine for an HE PPDU without midambles**       "

802.11ax-2021 at §27.3.21 HE Transmit Procedure

| [E] wherein at least a portion of the payload of the uplink frame is associated with the first guard interval length. | A Wi-Fi 6 High Efficiency Station Device transmits an uplink frame wherein at least a portion of the payload of the uplink frame is associated with the first guard interval length, as shown by the following excerpts from the 802.11ax-2021 Standard: |
|---|---|

A Wi-Fi 6 High Efficiency Station Device transmits an uplink frame wherein at least a portion of the payload of the uplink frame is associated with the first guard interval length, as shown by the following excerpts from the 802.11ax-2021 Standard:

- "An HE AP sends a Trigger frame to initiate UL MU operation using UL OFDMA or UL MU-MIMO transmissions or a frame containing a TRS Control subfield to initiate UL OFDMA transmissions. The frame initiating these transmissions in the uplink direction is a triggering frame. **The triggering frame identifies non-AP STAs participating in UL MU operation and assigns RUs and/or spatial streams to these STAs**. Multi-STA BlockAck frames can be used by the AP to acknowledge the **frames transmitted by multiple non-AP STAs**." 802.11ax-2021 at §4.3.15a High efficiency (HE) STA

- "**UL MU transmissions are preceded by a triggering frame from the AP. The triggering frame indicates the parameters, such as the duration of the HE TB PPDU, RU allocation**, target RSSI and HE-MCS (see 9.3.1.22 (Trigger frame format), 9.2.4.6a.1 (TRS Control) and 26.5.2.3 (Non-AP STA behavior for UL MU operation)), required to transmit an HE TB PPDU." 802.11ax-2021 at §27.3.2.6

- "**The GI And HE-LTF Type subfield of the Common Info field [of the trigger frame] indicates the GI and HE-LTF type of the HE TB PPDU response. The GI And HE-LTF Type subfield encoding is defined in Table 9-29e** (GI And HE-LTF Type subfield encoding):

**Table 9-31d—GI And HE-LTF Type subfield encoding**

| GI And HE-LTF Type subfield value | Description |
|---|---|
| 0 | 1x HE-LTF + 1.6 μs GI |
| 1 | 2x HE-LTF + 1.6 μs GI |
| 2 | 4x HE-LTF + 3.2 μs GI |
| 3 | Reserved |

"

802.11ax-2021 at §9.3.1.22 Trigger frame format

24

- "**A non-AP HE STA shall support the following features**: … **Transmission of an HE TB PPDU with a** 2x HE-LTF and **1.6 µs GI duration on the** HE-LTF and **Data field OFDM symbols**; … **Transmission of an HE TB PPDU with a** 4x HE-LTF and **3.2 µs GI duration on the** HE-PTF and **Data field OFDM symbols**." 802.11ax-2021 at §27.1.1 Introduction to the HE PHY

- "**A non-AP STA transmitting an HE TB PPDU in response to a Trigger frame** that is not an MU-RTS Trigger frame **shall set the TXVECTOR parameters as follows** … **The GI_TYPE and HE_LTF_TYPE parameters are set to the value indicated by the GI and HE-LTF Type subfield of the Common Info field of the Trigger frame**." 802.11ax-2021 at §26.5.2.3.3 TXVECTOR parameters for HE TB PPDU response to Trigger frame

- "**The construction of the Data field in an** HE SU PPDU, HE ER SU PPDU, and **HE TB PPDU with BCC encoding proceeds as follows**: … n) Insert GI and apply windowing: **Prepend a GI determined by the TXVECTOR parameter GI_TYPE** and apply windowing as described in 27.3.10 (Mathematical description of signals)." 802.11ax-2021 at §27.3.6.10.1 Construction of the Data field in an HE SU PPDU, HE ER SU PPDU, and HE TB PPDU Using BCC

- "**The construction of the Data field in an** HE SU PPDU, HE ER SU PPDU, and **HE TB PPDU with LDPC encoding proceeds as follows:** … p) Insert GI and apply windowing: **Prepend a GI determined by the TXVECTOR parameter GI TYPE** and apply windowing as described in 27.3.10 (Mathematical description of signals)." 802.11ax-2021 at §27.3.6.10.2 Construction of the Data field in an HE SU PPDU, HE ER SU PPDU, and HE TB PPDU Using LDPC.

By way of example, Figure 27-18 shows the GI being added to transmission of the payload data:

25



The DCM tone mapper, which is part of the constellation mapper, is applied only if DCM is indicated for the RU. This figure also applies to the Data field with LDPC encoding in an HE TB PPDU.

**Figure 27-18—Transmitter block diagram for UL transmission or DL non-MU-MIMO transmission of a Data field with LDPC encoding on a 26-, 52-, 106-, 242-, 484-, or 996-tone RU**

- " "

802.11ax-2021 at §27.3.5 Transmitter Block Diagram.

By further way of example, *see also* §27.3.6.10.1 (step n) and §27.3.6.10.2 (step p).

The encoding process for the Data field in §27.3.6.10.2 is reproduced below:

- "27.3.6.10.2 Using LDPC
  The construction of the Data field in an HE SU PPDU, HE ER SU PPDU, and HE TB PPDU with LDPC encoding proceeds as follows:
  a) Construct the SERVICE field as described in 27.3.12.3, and append the PSDU to the SERVICE field.

26

b)  Pre-FEC padding: Append the pre-FEC padding bits as described in 27.3.12. There are no tail bits.

c)  Scrambler: Scramble the pre-FEC padded data.

d)  LDPC encoder: LDPC encode as described in 27.3.12.5.2.

e)  Post-FEC padding: Append the post-FEC pad bits and PE field as described in 27.3.12.

f)  Stream parser: Rearrange the output of LDPC encoder into blocks as described in 27.3.12.6.

g)  Segment parser (if needed): In a 160 MHz or 80+80 MHz transmission with a 2×996-tone RU, divide the output of each stream parser into two frequency subblocks as described in 27.3.12.6. This block is bypassed for 20 MHz, 40 MHz, and 80 MHz transmissions.

h)  Constellation mapper: Map to BPSK, BPSK DCM, QPSK, QPSK DCM, 16-QAM, 16-QAM DCM, 64-QAM, 256-QAM, or 1024-QAM constellation points as described in 27.3.12.9.

i)  LDPC tone mapper: the LDPC tone mapping shall be performed on all LDPC encoded streams as described in 27.3.12.10.

j)  Segment deparser (if needed): In 160 MHz transmission, merge the two frequency subblocks into one frequency segment as described in 27.3.12.11. This block is bypassed for 20 MHz, 40 MHz, 80 MHz, and 80+80 MHz transmissions.

k)  STBC: Apply STBC as described in 27.3.12.12.

l)  Pilot insertion: Insert pilots following the steps described in 27.3.12.13.

m)  CSD: Apply CSD for each space-time stream and frequency segment as described in 27.3.11.2.2.

n)  Spatial mapping: Apply the Q matrix as described in 27.3.12.14.

o)  IDFT: In an 80+80 MHz transmission, map each frequency subblock to a separate IDFT. Compute the inverse discrete Fourier transform.

p)  **GI and windowing: Prepend a GI determined by the TXVECTOR parameter GI_TYPE, and apply windowing as described in 27.3.10.**

q)  Analog and RF: Upconvert the resulting complex baseband waveform with each transmit chain to an RF signal according to the center frequency of the desired channel and transmit. Refer to 27.3.10 and 27.3.11 for details."  802.11ax-2021 at §27.3.6.10.2 Using LDPC

| '513 Claim 2 | Elements in Accused Instrumentality |
|---|---|
| 2. The apparatus of claim 1, wherein the trigger frame comprises an implicit | A Wi-Fi 6 High Efficiency Station Device receives a trigger frame that comprises an implicit indication of when the uplink frame is to be transmitted as part of the UL MU transmission, as shown by the following excerpts from the 802.11ax-2021 Standard: |

| indication of when the uplink frame is to be transmitted as part of the UL MU transmission. | • "A non-AP STA shall not send an HE TB PPDU unless it is explicitly triggered by an AP in one of the operation modes described in this subclause. **The inter-frame space between a PPDU that contains a triggering frame and the HE TB PPDU is a SIFS**."  802.11ax-2021 at § 26.5.2.3.1 Non-AP STA behavior for UL MU operation, General<br><br>Upon reception of a trigger frame containing an allocation for a given STA, that STA waits for a SIFS interval before transmitting its UL MU frame. |
|---|---|
| **'513 Claim 3** | **Elements in Accused Instrumentality** |
| 3. The apparatus of claim 1, wherein the one or more processors are further configured to cause transmitting the uplink frame at a predetermined time after receipt of a PHY protocol data unit (PPDU) that carries the trigger frame. | A Wi-Fi 6 High Efficiency Station Device has one or more processors further configured to cause transmitting the uplink frame at a predetermined time after receipt of a PHY protocol data unit (PPDU) that carries the trigger frame, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• *See* evidence and analysis for '513 Claim 2, which shows the STA waits a predetermined SIFS interval after receiving a trigger frame before transmitting a UL MU frame. |
| **'513 Claim 4** | **Elements in Accused Instrumentality** |
| 4. The apparatus of claim 1, wherein the UL MU transmission comprises an uplink Orthogonal-Frequency Division Multiple Access (OFDMA) transmission, and wherein the first guard interval length is for | A Wi-Fi 6 High Efficiency Station Device transmits an UL MU transmission that comprises an uplink Orthogonal-Frequency Division Multiple Access (OFDMA) transmission, wherein the first guard interval length is for the uplink OFDMA transmission, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• *See* evidence and analysis for '513 Claim 1[D]. |

| the uplink OFDMA transmission. | |
|---|---|
| **'513 Claim 5** | **Elements in Accused Instrumentality** |
| 5. The apparatus of claim 1, wherein the PHY header is associated with a second guard interval length. | A Wi-Fi 6 High Efficiency Station Device transmits an uplink frame comprising a physical layer PHY header that is associated with a second guard interval length, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• "**The format of the HE TB PPDU is defined as in Figure 27-11** (HE TB PPDU format). This format is used for a transmission that is a response to a triggering frame from an AP….:<br><br>Variable durations per HE-LTF symbol<br><br>\| 8 µs \| 8 µs \| 4 µs \| 4 µs \| 8 µs \| 8 µs \|<br>\| L-STF \| L-LTF \| L-SIG \| RL-SIG \| HE-SIG-A \| HE-STF \| HE-LTF \| … \| HE-LTF \| Data \| PE \|<br><br>**Figure 27-11—HE TB PPDU format**"<br><br>802.11ax-2021 at §27.3.4 HE PPDU formats<br><br>• "The HE preamble consists of pre-HE modulated fields and HE modulated fields. **The pre-HE modulated fields for the various HE PPDU formats are the following:  L-STF, L-LTF, L-SIG, RL-SIG and HE-SIG-A fields of an** HE SU PPDU, HE ER SU PPDU and **HE TB PPDU**…."  802.11ax-2021 at §27.3.111.1 HE Preamble Introduction<br><br>• "Table 27-12 (Timing-related constants) defines the timing-related parameters for HE PPDU formats: |

29

Table 27-12—Timing-related constants

| Parameter | Values | Description |
|---|---|---|
| $\Delta_{F, Pre\text{-}HE}$ | 312.5 kHz | Subcarrier frequency spacing for the pre-HE modulated fields |
| $\Delta_{F, HE}$ | 78.125 kHz | Subcarrier frequency spacing for the HE modulated fields |
| $T_{DFT,Pre\text{-}HE}$ | 3.2 µs | IDFT/DFT period for the pre-HE modulated fields |
| $T_{DFT,HE}$ | 12.8 µs | IDFT/DFT period for the Data field. |
| $T_{GI,Pre\text{-}HE}$ | 0.8 µs | Guard interval duration for the pre-HE modulated fields |
| $T_{GI,L\text{-}LTF}$ | 1.6 µs | Guard interval duration for the L-LTF field. |

"

802.11ax-2021 at §27.3.9 Timing-related parameters

As can be seen from the above, the Wi-Fi 6 HE STA generates a HE TB PPDU uplink frame with a PHY header that has certain pre-HE modulated fields (*i.e.*, L-STF, L-LTF, L-SIG, RL-SIG, and/or HE-SIG-A), that are associated with a guard interval length of either .8 µs or 1.6 µs—any of which may be the claimed "second guard length interval."

| '513 Claim 6 | Elements in Accused Instrumentality |
|---|---|
| 6. The apparatus of claim 5, wherein the payload is comprised of a first set of orthogonal frequency-division multiplexing (OFDM) symbols and each OFDM symbol in the first set of OFDM symbols includes a guard interval of the | A Wi-Fi 6 High Efficiency Station Device transmits an uplink frame wherein the payload is comprised of a first set of orthogonal frequency-division multiplexing (OFDM) symbols and each OFDM symbol in the first set of OFDM symbols includes a guard interval of the first guard interval length, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• "**The format of the HE TB PPDU is defined as in Figure 27-11** (HE TB PPDU format). This format is used for a transmission that is a response to a triggering frame from an AP….:<br><br><br><br>**Figure 27-11—HE TB PPDU format**" |

| first guard interval length. | 802.11ax-2021 at §27.3.4 HE PPDU formats |
| --- | --- |
| | • "**The number of OFDM symbols in the Data field is determined** by the LENGTH field in the L-SIG field (see Equation (27-11)), the preamble duration and the settings of the GI+HE-LTF Size, Pre-FEC Padding Factor and PE Disambiguity fields in the HE-SIG-A field (see 27.3.11.7 (HE-SIG-A)) for an HE SU PPDU, HE ER SU PPDU and HE MU PPDU, or **in the soliciting Triggering frame for an HE TB PPDU**." 802.11ax-2021 at §27.3.12.1 Data Field General. |
| | • "**UL MU transmissions are preceded by a triggering frame from the AP. The triggering frame indicates the parameters, such as the duration of the HE TB PPDU, RU allocation**, target RSSI and HE-MCS (see 9.3.1.22 (Trigger frame format), 9.2.4.6a.1 (TRS Control) and 26.5.2.3 (Non-AP STA behavior for UL MU operation)), required to transmit an HE TB PPDU." 802.11ax-2021 at §27.3.2.6 |
| | • "**The GI And HE-LTF Type subfield of the Common Info field [of the trigger frame] indicates the GI and HE-LTF type of the HE TB PPDU response. The GI And HE-LTF Type subfield encoding is defined in Table 9-29e** (GI And HE-LTF Type subfield encoding): |

Table 9-31d—GI And HE-LTF Type subfield encoding

| GI And HE-LTF Type subfield value | Description |
| --- | --- |
| 0 | 1x HE-LTF + 1.6 μs GI |
| 1 | 2x HE-LTF + 1.6 μs GI |
| 2 | 4x HE-LTF + 3.2 μs GI |
| 3 | Reserved |

802.11ax-2021 at §9.3.1.22 Trigger frame format

• "**A non-AP HE STA shall support the following features**: ... **Transmission of an HE TB PPDU with a** 2x HE-LTF and **1.6 μs GI duration on the** HE-LTF and **Data field OFDM symbols**; ... **Transmission of an HE TB PPDU with a** 4x HE-LTF and **3.2 μs GI duration on the** HE-PTF and **Data field OFDM symbols**."

31

802.11ax-2021 at §27.1.1 Introduction to the HE PHY

- "**A non-AP STA transmitting an HE TB PPDU in response to a Trigger frame** that is not an MU-RTS Trigger frame **shall set the TXVECTOR parameters as follows** … **The GI TYPE and HE LTF TYPE parameters are set to the value indicated by the GI and HE-LTF Type subfield of the Common Info field of the Trigger frame**." 802.11ax-2021 at §26.5.2.3.3 TXVECTOR parameters for HE TB PPDU response to Trigger frame

- "**The construction of the Data field in an** HE SU PPDU, HE ER SU PPDU, and **HE TB PPDU with BCC encoding proceeds as follows**: … n) Insert GI and apply windowing: **Prepend a GI determined by the TXVECTOR parameter GI_TYPE** and apply windowing as described in 27.3.10 (Mathematical description of signals)." 802.11ax-2021 at §27.3.6.10.1 Construction of the Data field in an HE SU PPDU, HE ER SU PPDU, and HE TB PPDU Using BCC

As can be seen from the above, the HE TB PPDU data payload uses a "first set of OFDM symbols" as determined in the trigger frame, and a "first guard interval" as indicated by the trigger frame's GI and HE-LTF Type subfield—either 1.6 or 3.2 μs.

| **'513 Claim 7** | **Elements in Accused Instrumentality** |
|---|---|
| 7. The apparatus of claim 6, wherein the PHY header is composed of a second set of OFDM symbols and a third set of OFDM symbols and each OFDM symbol in the second set of OFDM symbols includes a guard interval of the second guard interval length | A Wi-Fi 6 High Efficiency Station Device transmits an uplink frame comprising a physical layer PHY header that is composed of a second set of OFDM symbols and a third set of OFDM symbols, and each OFDM symbol in the second set of OFDM symbols includes a guard interval of the second guard interval length, and each OFDM symbol in the third set of OFDM symbols includes a guard interval of the first guard interval length, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• "**The format of the HE TB PPDU is defined as in Figure 27-11** (HE TB PPDU format). This format is used for a transmission that is a response to a triggering frame from an AP….:<br><br>Figure 27-11—HE TB PPDU format"<br>802.11ax-2021 at §27.3.4 HE PPDU formats |

| | |
|---|---|
| and each OFDM symbol in the third set of OFDM symbols includes a guard interval of the first guard interval length. | • "In an HE TB PPDU, $N_{HE\text{-}LTF}$ **[the number of OFDM symbols in the HE-LTF field] is indicated in the Trigger frame that triggers the transmission of the PPDU**." 802.11ax-2021 at §27.3.11.10 HE-LTF <br><br> • "The HE preamble consists of pre-HE modulated fields and HE modulated fields. **The pre-HE modulated fields for the various HE PPDU formats are the following: L-STF, L-LTF, L-SIG, RL-SIG and HE-SIG-A fields** of an HE SU PPDU, HE ER SU PPDU and HE TB PPDU…." 802.11ax-2021 at §27.3.111.1 HE Preamble Introduction <br><br> • "Table 27-12 (Timing-related constants) defines the timing-related parameters for HE PPDU formats: |

**Table 27-12—Timing-related constants**

| Parameter | Values | Description |
|---|---|---|
| $\Delta_{F,\,Pre\text{-}HE}$ | 312.5 kHz | Subcarrier frequency spacing for the pre-HE modulated fields |
| $\Delta_{F,\,HE}$ | 78.125 kHz | Subcarrier frequency spacing for the HE modulated fields |
| $T_{DFT,Pre\text{-}HE}$ | 3.2 µs | IDFT/DFT period for the pre-HE modulated fields |
| $T_{DFT,HE}$ | 12.8 µs | IDFT/DFT period for the Data field. |
| $T_{GI,Pre\text{-}HE}$ | 0.8 µs | Guard interval duration for the pre-HE modulated fields |
| $T_{GI,L\text{-}LTF}$ | 1.6 µs | Guard interval duration for the L-LTF field. |

**Table 27-12—Timing-related constants** *(continued)*

| Parameter | Values | Description |
|---|---|---|
| $T_{GI,HE\text{-}LTF}$ | $T_{GI1,Data}$, $T_{GI2,Data}$ or $T_{GI4,Data}$ depending on the GI used for data | Guard interval duration for the HE-LTF field, same as $T_{GI,Data}$ |
| $T_{GI,Data}$ | $T_{GI1,Data}$, $T_{GI2,Data}$ or $T_{GI4,Data}$ depending on the GI used for data | Guard interval duration for the Data field. |

802.11ax-2021 at §27.3.9 Timing-related parameters

33

<table>
<tr><td></td><td>

• "The timing boundaries for the various fields when the midamble is not present are shown in Figure 27-23, where $N_{HE-LTF}$ is the number of HE-LTF symbols and is defined in Table 27-15, $N_{HE-SIG-B}$ is the number of OFDM symbols in the HE-SIG-B field present in an HE MU PPDU, and $N_{SYM}$ is the number of data OFDM symbols.



Figure 27-23—Timing boundaries for HE PPDU fields if midamble is not present "

802.11ax-2021 at §27.3.10 Mathematical Description of Signals.

As can be seen from the above, the Wi-Fi 6 HE STA generates a HE TB PPDU uplink frame with a PHY header having (i) certain pre-HE modulated fields (*e.g.*, L-STF, L-SIG, RL-SIG, and HE-SIG-A), with a "second set of OFDM symbols" that are associated with a "second guard length interval" of .8 µs and (ii) certain HE-LTF fields with a "third set of OFDM symbols" that are associated with the same "first guard interval length" as the data payload—either 1.6 or 3.2 µs, as indicated by the trigger frame's GI and HE-LTF Type subfield.

</td></tr>
<tr><td>**'513 Claim 8**</td><td>**Elements in Accused Instrumentality**</td></tr>
<tr><td>8. The apparatus of claim 7, wherein the second set of OFDM symbols comprises a legacy short training field, a legacy long training field, a legacy signal field, and a high</td><td>

A Wi-Fi 6 High Efficiency Station Device transmits an uplink frame comprising a physical layer PHY header that is composed of a second set of OFDM symbols, wherein the second set of OFDM symbols comprises a legacy short training field, a legacy long training field, a legacy signal field, and a high efficiency signal A field, and wherein the third set of OFDM symbols comprises a high efficiency long training field, as shown by the following excerpts from the 802.11ax-2021 Standard:

• *See* evidence and analysis for '513 Claim 7, which shows the pre-HE modulated fields (*e.g.*, L-STF, L-LTF, L-SIG, RL-SIG and HE-SIG-A fields) have a "second set of OFDM symbols" and the HE-LTF field has a "third set of OFDM

</td></tr>
</table>

| | |
|---|---|
| efficiency signal A field, and wherein the third set of OFDM symbols comprises a high efficiency long training field. | symbols." |
| **'513 Claim 9** | **Elements in Accused Instrumentality** |
| 9. A method for facilitating wireless communications between a wireless device and an access point, the method comprising: | A Wi-Fi 6 High Efficiency Station Device performs a method for facilitating wireless communications between a wireless device and an access point, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• *See* evidence and analysis for '513 Claim 1[PRE] |
| receiving, by the wireless device in a downlink frame from the access point, an indication of a first cyclic prefix (CP) length, wherein the downlink frame is for allocating resources for an uplink (UL) multi-user (MU) transmission and for soliciting the UL MU transmission, wherein the first CP length is the same length to be used for | A Wi-Fi 6 High Efficiency Station Device receives, in a downlink frame from the access point, an indication of a first cyclic prefix (CP) length, wherein the downlink frame is for allocating resources for an uplink (UL) multi-user (MU) transmission and for soliciting the UL MU transmission, and wherein the first CP length is the same length to be used for all of a plurality of stations addressed by the downlink frame in the UL MU transmission, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• *See* evidence and analysis for '513 Claim 1[B] |

| | |
|---|---|
| all of a plurality of stations addressed by the downlink frame in the UL MU transmission; | |
| generating, by the wireless device, an uplink frame for the UL MU transmission solicited by the downlink frame, wherein the uplink frame comprises a payload; and | A Wi-Fi 6 High Efficiency Station Device generates an uplink frame for the UL MU transmission solicited by the downlink frame, wherein the uplink frame comprises a payload, as shown by the following excerpts from the 802.11ax-2021 Standard: <br><br> • *See* evidence and analysis for '513 Claim 1[C] |
| transmitting the uplink frame using a resource allocated by the downlink frame, | A Wi-Fi 6 High Efficiency Station Device transmits the uplink frame using a resource allocated by the downlink frame, as shown by the following excerpts from the 802.11ax-2021 Standard: <br><br> • *See* evidence and analysis for '513 Claim 1[D] |
| wherein at least a portion of the payload of the uplink frame is associated with the first CP length. | A Wi-Fi 6 High Efficiency Station Device generates and transmits an uplink frame, wherein at least a portion of the payload of the uplink frame is associated with the first CP length, as shown by the following excerpts from the 802.11ax-2021 Standard: <br><br> • *See* evidence and analysis for '513 Claim 1[E] |
| **'513 Claim 10** | **Elements in Accused Instrumentality** |
| 10. The method of claim 9, wherein the uplink frame further comprises a legacy header, and wherein at least a portion of the legacy header is | A Wi-Fi 6 High Efficiency Station Device generates and transmits an uplink frame, wherein the uplink frame further comprises a legacy header, and wherein at least a portion of the legacy header is associated with a second CP length, as shown by the following excerpts from the 802.11ax-2021 Standard: <br><br> • "**The format of the HE TB PPDU is defined as in Figure 27-11** (HE TB PPDU format). This format is used for a transmission that is a response to a triggering frame from an AP….: |

36

| associated with a second CP length. | <br><br>Figure 27-11—HE TB PPDU format" |

802.11ax-2021 at §27.3.4 HE PPDU formats

- "The HE preamble consists of pre-HE modulated fields and HE modulated fields. **The pre-HE modulated fields for the various HE PPDU formats are the following:  L-STF, L-LTF, L-SIG, RL-SIG** and HE-SIG-A fields of an HE SU PPDU, HE ER SU PPDU and HE TB PPDU…."  802.11ax-2021 at §27.3.111.1 HE Preamble Introduction

- "Table 27-12 (Timing-related constants) defines the timing-related parameters for HE PPDU formats:

**Table 27-12—Timing-related constants**

| Parameter | Values | Description |
|---|---|---|
| $\Delta_{F, Pre\text{-}HE}$ | 312.5 kHz | Subcarrier frequency spacing for the pre-HE modulated fields |
| $\Delta_{F, HE}$ | 78.125 kHz | Subcarrier frequency spacing for the HE modulated fields |
| $T_{DFT,Pre\text{-}HE}$ | 3.2 µs | IDFT/DFT period for the pre-HE modulated fields |
| $T_{DFT,HE}$ | 12.8 µs | IDFT/DFT period for the Data field. |
| $T_{GI,Pre\text{-}HE}$ | 0.8 µs | Guard interval duration for the pre-HE modulated fields |
| $T_{GI,L\text{-}LTF}$ | 1.6 µs | Guard interval duration for the L-LTF field. |

"

802.11ax-2021 at §27.3.9 Timing-related parameters

37

| | |
|---|---|
| | As can be seen from the above, the Wi-Fi 6 HE STA generates a HE TB PPDU uplink frame with a legacy header having certain pre-HE modulated fields (*e.g.*, L-STF, L-SIG and RL-SIG), that are associated with a cyclic prefix length of .8 µs, which is the claimed "second CP length." |
| **'513 Claim 11** | **Elements in Accused Instrumentality** |
| 11. The method of claim 10, wherein the payload is comprised of a first set of orthogonal frequency-division multiplexing (OFDM) symbols and each OFDM symbol in the first set of OFDM symbols includes a CP of the first CP length, and | A Wi-Fi 6 High Efficiency Station Device generates and transmits an uplink frame, wherein the payload is comprised of a first set of orthogonal frequency-division multiplexing (OFDM) symbols and each OFDM symbol in the first set of OFDM symbols includes a CP of the first CP length, as shown by the following excerpts from the 802.11ax-2021 Standard: <br><br> • "**The format of the HE TB PPDU is defined as in Figure 27-11** (HE TB PPDU format). This format is used for a transmission that is a response to a triggering frame from an AP….: <br><br>  <br><br> **Figure 27-11—HE TB PPDU format**" <br><br> 802.11ax-2021 at §27.3.4 HE PPDU formats <br><br> • "In an HE TB PPDU, $N_{HE\text{-}LTF}$ [the number of OFDM symbols in the HE-LTF field] is indicated in the Trigger frame that triggers the transmission of the PPDU." 802.11ax-2021 at §27.3.11.10 HE-LTF <br><br> • "**The number of OFDM symbols in the Data field is determined** by the LENGTH field in the L-SIG field (see Equation (27-11)), the preamble duration and the settings of the GI+HE-LTF Size, Pre-FEC Padding Factor and PE Disambiguity fields in the HE-SIG-A field (see 27.3.11.7 (HE-SIG-A)) for an HE SU PPDU, HE ER SU PPDU and HE MU PPDU, or **in the soliciting Triggering frame for an HE TB PPDU**." 802.11ax-2021 at §27.3.12.1 Data Field General. <br><br> • "**UL MU transmissions are preceded by a triggering frame from the AP. The triggering frame indicates the parameters, such as the duration of the HE TB PPDU, RU allocation**, target RSSI and HE-MCS (see 9.3.1.22 (Trigger frame format), 9.2.4.6a.1 (TRS Control) and 26.5.2.3 (Non-AP STA behavior for UL MU operation)), required to transmit an HE TB PPDU." 802.11ax-2021 at §27.3.2.6 |

- "**The GI And HE-LTF Type subfield of the Common Info field [of the trigger frame] indicates the GI and HE-LTF type of the HE TB PPDU response. The GI And HE-LTF Type subfield encoding is defined in Table 9-29e** (GI And HE-LTF Type subfield encoding):

**Table 9-31d—GI And HE-LTF Type subfield encoding**

| GI And HE-LTF Type subfield value | Description |
|---|---|
| 0 | 1x HE-LTF + 1.6 µs GI |
| 1 | 2x HE-LTF + 1.6 µs GI |
| 2 | 4x HE-LTF + 3.2 µs GI |
| 3 | Reserved |

"

802.11ax-2021 at §9.3.1.22 Trigger frame format

- "**A non-AP HE STA shall support the following features**: … **Transmission of an HE TB PPDU with a** 2x HE-LTF and **1.6 µs GI duration on the** HE-LTF and **Data field OFDM symbols**; … **Transmission of an HE TB PPDU with a** 4x HE-LTF and **3.2 µs GI duration on the** HE-PTF and **Data field OFDM symbols**." 802.11ax-2021 at §27.1.1 Introduction to the HE PHY

- "**A non-AP STA transmitting an HE TB PPDU in response to a Trigger frame** that is not an MU-RTS Trigger frame **shall set the TXVECTOR parameters as follows** … **The GI TYPE and HE LTF TYPE parameters are set to the value indicated by the GI and HE-LTF Type subfield of the Common Info field of the Trigger frame**." 802.11ax-2021 at §26.5.2.3.3 TXVECTOR parameters for HE TB PPDU response to Trigger frame

- "**The construction of the Data field in an** HE SU PPDU, HE ER SU PPDU, and **HE TB PPDU with BCC encoding proceeds as follows**: … n) Insert GI and apply windowing: **Prepend a GI determined by the TXVECTOR parameter GI_TYPE** and apply windowing as described in 27.3.10 (Mathematical description of signals)." 802.11ax-2021 at §27.3.6.10.1 Construction of the Data field in an HE SU PPDU, HE ER SU

<table>
<tr><td></td><td>PPDU, and HE TB PPDU Using BCC<br><br>As can be seen from the above, the HE TB PPDU data payload uses a "first set of OFDM symbols" whose number is determined in the trigger frame, and each data payload symbol uses a "CP [Cyclic Prefix] of the first CP length" as indicated by the trigger frame's GI and HE-LTF Type subfield—either 1.6 or 3.2 µs.</td></tr>
<tr><td>wherein the legacy header is composed of a second set of OFDM symbols and each OFDM symbol in the second set of OFDM symbols includes a CP of the second CP length.</td><td>A Wi-Fi 6 High Efficiency Station Device generates and transmits an uplink frame with a legacy header, wherein the legacy header is composed of a second set of OFDM symbols and each OFDM symbol in the second set of OFDM symbols includes a CP of the second CP length, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• "**The format of the HE TB PPDU is defined as in Figure 27-11** (HE TB PPDU format). This format is used for a transmission that is a response to a triggering frame from an AP….:<br><br>Variable durations per HE-LTF symbol<br>8 µs | 8 µs | 4 µs | 4 µs | 8 µs | 8 µs<br>L-STF | L-LTF | L-SIG | RL-SIG | HE-SIG-A | HE-STF | HE-LTF | … | HE-LTF | Data | PE<br><br>**Figure 27-11—HE TB PPDU format**"<br>802.11ax-2021 at §27.3.4 HE PPDU formats<br><br>• "The HE preamble consists of pre-HE modulated fields and HE modulated fields. **The pre-HE modulated fields for the various HE PPDU formats are the following:  L-STF, L-LTF, L-SIG, RL-SIG** and HE-SIG-A fields of an HE SU PPDU, HE ER SU PPDU and HE TB PPDU…."  802.11ax-2021 at §27.3.111.1 HE Preamble Introduction<br><br>• "Table 27-12 (Timing-related constants) defines the timing-related parameters for HE PPDU formats:</td></tr>
</table>

40

**Table 27-12—Timing-related constants**

| Parameter | Values | Description |
|---|---|---|
| $\Delta_{F, \text{Pre-HE}}$ | 312.5 kHz | Subcarrier frequency spacing for the pre-HE modulated fields |
| $\Delta_{F, \text{HE}}$ | 78.125 kHz | Subcarrier frequency spacing for the HE modulated fields |
| $T_{DFT,\text{Pre-HE}}$ | 3.2 μs | IDFT/DFT period for the pre-HE modulated fields |
| $T_{DFT,\text{HE}}$ | 12.8 μs | IDFT/DFT period for the Data field. |
| $T_{GI,\text{Pre-HE}}$ | 0.8 μs | Guard interval duration for the pre-HE modulated fields |
| $T_{GI,\text{L-LTF}}$ | 1.6 μs | Guard interval duration for the L-LTF field. |

"

802.11ax-2021 at §27.3.9 Timing-related parameters

As can be seen from the above, the HE TB PPDU uplink frame uses a legacy header having certain pre-HE modulated fields (*e.g.*, L-STF, L-SIG and RL-SIG), that use a "second set of OFDM symbols," and each legacy header field OFDM symbol uses a "CP [Cyclic Prefix] of the second CP length," *i.e.*, .8 μs.

| '513 Claim 12 | Elements in Accused Instrumentality |
|---|---|
| 12. The method of claim 9, wherein the UL MU transmission is an Orthogonal Frequency-Division Multiple Access (OFDMA) transmission. | A Wi-Fi 6 High Efficiency Station Device transmits a HE TB PPDU as an UL MU transmission that is an OFDMA transmission, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• *See* evidence and analysis for '513 Claim 4. |
| '513 Claim 13 | Elements in Accused Instrumentality |
| 13. The method of claim 9, wherein the uplink frame is transmitted at a | A Wi-Fi 6 High Efficiency Station Device transmits an uplink frame at a predetermined time after a PPDU that carries the downlink trigger frame, as shown by the following excerpts from the 802.11ax-2021 Standard: |

41

| predetermined time after a physical layer protocol data unit (PPDU) that carries the downlink frame. | • *See* evidence and analysis for '513 Claim 3. |
|---|---|
| **'513 Claim 14** | **Elements in Accused Instrumentality** |
| 14. The method of claim 9, wherein a payload of the downlink frame comprises the indication of the first CP length. | A Wi-Fi 6 High Efficiency Station Device receives a downlink trigger frame whose data payload comprises the indication of the first CP length, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• "**The format for the Trigger frame is defined in Figure 9-64a** (Trigger frame format):<br><br>802.11ax-2021 at §9.3.1.22 Trigger frame format<br><br>• "**The Common Info field [of the trigger frame] is defined in Figure 9-64b** (Common Info field format): |



Figure 9-64b—Common Info field format

"

802.11ax-2021 at §9.3.1.22 Trigger frame format

- "**The GI And HE-LTF Type subfield of the Common Info field [of the trigger frame] indicates the GI and HE-LTF type of the HE TB PPDU response. The GI And HE-LTF Type subfield encoding is defined in Table 9-29e** (GI And HE-LTF Type subfield encoding):

**Table 9-31d—GI And HE-LTF Type subfield encoding**

| GI And HE-LTF Type subfield value | Description |
|---|---|
| 0 | 1x HE-LTF + 1.6 µs GI |
| 1 | 2x HE-LTF + 1.6 µs GI |
| 2 | 4x HE-LTF + 3.2 µs GI |
| 3 | Reserved |

"

802.11ax-2021 at §9.3.1.22 Trigger frame format

As can be seen from the above, the "payload" of the downlink trigger frame comprises a GI and HE-LTF subfield that indicates the "first CP length" for the responsive HE TB PPDU.

| '513 Claim 15 | Elements in Accused Instrumentality |
|---|---|
| 15 [PRE]. A computer-implemented method of facilitating wireless communication, the method comprising: | A Wi-Fi 6 High Efficiency Access Point performs a computer-implemented method of facilitating wireless communication, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• "The purpose of this standard is to provide **wireless connectivity** for fixed, portable, and moving stations within a local area. This standard also offers regulatory bodies a means of standardizing access to one or more frequency bands for the purpose of local area **communication**." 802.11ax-2021 at §1.2 Purpose<br><br>• "**access point (AP): An entity that contains one station (STA)** and provides access to the distribution system services, via the wireless medium (WM) for associated STAs. **An AP comprises a STA** and a distribution system access function (DSAF)." 802.11ax-2021 at §3.1 Definitions<br><br>• "**An access point (AP) is any entity that has STA functionality** and a distribution system access function (DSAF), which enables access to the DS, via the WM for associated STAs." 802.11ax-2021 at §4.3.5.1 Overview |

- "The IEEE 802.11 HE STA operates in frequency bands between 1 GHz and 7.125 GHz….

  The main PHY features in an HE STA that are not present in VHT STA or HT STA are the following: **Mandatory support for DL and UL OFDMA**; **Mandatory support for DL MU-MIMO** by an HE AP that supports 4 or more spatial streams when MU-MIMO is done on the entire PPDU bandwidth; Mandatory support for DL MU-MIMO reception for a non-AP HE STA; Mandatory support for the HE sounding protocol to support beamforming for a non-AP STA beamformee and optional otherwise; Optional support for HE-MCSs 10 and 11; **Optional support for UL MU-MIMO**; Optional support for preamble puncturing….

  The main MAC features in an HE STA that are not present in VHT STA or HT STA are the following: In an AP, mandatory support for the role of operating mode indication (OMI) responder and optional support for the role of OMI initiator; In an AP, mandatory support for individual target wake time (TWT) operation; In a non-AP STA, mandatory support for two NAV operation; In a non-AP STA, mandatory support for multiple BSSID operation; In an AP, optional support for two NAV operation; In a non-AP STA, optional support for the roles of OMI initiator and responder; In a non-AP STA, optional support for individual TWT operation; Optional support for dynamic fragmentation levels 1, 2 and 3; Optional support for broadcast TWT; Optional support for UL OFDMA-based random access (UORA); Optional support for spatial reuse operation; Optional support for multi-TID A-MPDU operation; Optional support for ER BSS; Optional support for the NDP feedback report." 802.11ax-2021 at §4.3.15a High Efficiency (HE) STA

- "**An HE AP sends a Trigger frame to initiate UL MU operation using UL OFDMA or UL MU-MIMO transmissions** or a frame containing a TRS Control subfield to initiate UL OFDMA transmissions. The frame initiating these transmissions in the uplink direction is a triggering frame. **The triggering frame identifies non-AP STAs participating in UL MU operation and assigns RUs and/or spatial streams to these STAs**. Multi-STA BlockAck frames can be used by the AP to acknowledge the frames transmitted by multiple non-AP STAs. **The scheduling of these Trigger frames can be set up between a non-AP STA and the AP** using TWT operation to save power and reduce collisions.

  **These features can reduce protocol overhead and increase aggregate network throughput** (e.g., DL and UL OFDMA, DL/UL MU-MIMO), **enhance peak link throughput** (e.g., HE-MCS 10, 11), **enhance dense network efficiency** (e.g., spatial reuse), and/or **enhance power conservation** (e.g., TWT). **These**

| | |
|---|---|
| | **features can improve the average throughput per STA in a BSS by a factor of four, compared to VHT**.” 802.11ax-2021 at §4.3.15a High Efficiency (HE) STA.<br><br>Wi-Fi Mesh Extenders operate as Wi-Fi 6 High Efficiency Access Point Devices when using Fronthaul AP functionality to communicate with a STA device (including non-AP STA devices and devices that use Backhaul STA functionality) in a mesh network. |
| [A] determining, by an access point, a first guard interval to be used by a set of stations participating in a multi-user (MU) uplink (UL) transmission; | A Wi-Fi 6 High Efficiency Access Point determines a first guard interval to be used by a set of stations participating in a multi-user (MU) uplink (UL) transmission, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• “**An HE AP sends a Trigger frame to initiate UL MU operation** using UL OFDMA or UL MU-MIMO transmissions or a frame containing a TRS Control subfield to initiate UL OFDMA transmissions. The frame initiating these transmissions in the uplink direction is a triggering frame. **The triggering frame identifies non-AP STAs participating in UL MU operation** and assigns RUs and/or spatial streams to these STAs. Multi-STA BlockAck frames can be used by the AP to acknowledge the frames transmitted by multiple non-AP STAs.” 802.11ax-2021 at §4.3.15a High efficiency (HE) STA<br><br>• “**The format for the Trigger frame is defined in Figure 9-64a** (Trigger frame format):<br><br>Figure 9-64a—Trigger frame format ”<br>802.11ax-2021 at §9.3.1.22 Trigger frame format<br><br>• “**The Common Info field [of the trigger frame] is defined in Figure 9-64b** (Common Info field format): |



Figure 9-64b—Common Info field format

"

802.11ax-2021 at §9.3.1.22 Trigger frame format

- "**The GI And HE-LTF Type subfield of the Common Info field [of the trigger frame] indicates the GI and HE-LTF type of the HE TB PPDU response. The GI And HE-LTF Type subfield encoding is defined in Table 9-29e** (GI And HE-LTF Type subfield encoding):

47

**Table 9-31d—GI And HE-LTF Type subfield encoding**

| GI And HE-LTF Type subfield value | Description |
|---|---|
| 0 | 1x HE-LTF + 1.6 µs GI |
| 1 | 2x HE-LTF + 1.6 µs GI |
| 2 | 4x HE-LTF + 3.2 µs GI |
| 3 | Reserved |

"

802.11ax-2021 at §9.3.1.22 Trigger frame format

As can be seen from the above, the Wi-Fi 6 HE AP determines a first guard interval to be used by a set of STAs participating in a MU UP transmission, as reflected in the GI and HE-LTF subfield.

*See also* evidence and analysis for '513 Claim 1[B]

| | |
|---|---|
| [B] creating, by the access point, a trigger frame, wherein the trigger frame includes information indicating the first guard interval for the UL MU transmission, wherein the trigger frame allocates resources for the UL MU transmission and solicits the UL | A Wi-Fi 6 High Efficiency Access Point creates a trigger frame, wherein the trigger frame includes information indicating the first guard interval for the UL MU transmission, wherein the trigger frame allocates resources for the UL MU transmission and solicits the UL MU transmission, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• "**An HE AP sends a Trigger frame to initiate UL MU operation** using UL OFDMA or UL MU-MIMO transmissions or a frame containing a TRS Control subfield to initiate UL OFDMA transmissions. The frame initiating these transmissions in the uplink direction is a triggering frame. **The triggering frame identifies non-AP STAs participating in UL MU operation and assigns RUs and/or spatial streams to these STAs**. Multi-STA BlockAck frames can be used by the AP to acknowledge the frames transmitted by multiple non-AP STAs." 802.11ax-2021 at §4.3.15a High efficiency (HE) STA<br><br>• "**A Trigger frame allocates resources for and solicits one or more HE TB PPDU transmissions**. The Trigger frame also carries other information required by the responding STA to send an HE TB PPDU. |

| MU transmission; | **The format for the Trigger frame is defined in Figure 9-64a** (Trigger frame format): |
|---|---|
| |  |

"

802.11ax-2021 at §9.3.1.22 Trigger frame format

- "**The Common Info field [of the trigger frame] is defined in Figure 9-64b** (Common Info field format):



"

802.11ax-2021 at §9.3.1.22 Trigger frame format

- "**The UL BW subfield of the Common Info field indicates the bandwidth in the HE-SIG-A field of the HE**

**TB PPDU and is defined in Table 9-29d:**

Table 9-29d—UL BW subfield encoding

| UL BW subfield value | Description |
|---|---|
| 0 | 20 MHz |
| 1 | 40 MHz |
| 2 | 80 MHz |
| 3 | 80+80 MHz or 160 MHz |

"

802.11ax-2021 at §9.3.1.22 Trigger frame format

- "**The GI And HE-LTF Type subfield of the Common Info field [of the trigger frame] indicates the GI and HE-LTF type of the HE TB PPDU response. The GI And HE-LTF Type subfield encoding is defined in Table 9-29e** (GI And HE-LTF Type subfield encoding):

Table 9-31d—GI And HE-LTF Type subfield encoding

| GI And HE-LTF Type subfield value | Description |
|---|---|
| 0 | 1x HE-LTF + 1.6 µs GI |
| 1 | 2x HE-LTF + 1.6 µs GI |
| 2 | 4x HE-LTF + 3.2 µs GI |
| 3 | Reserved |

"

802.11ax-2021 at §9.3.1.22 Trigger frame format

- "**The User Info List field [of the trigger frame] contains zero or more User Info fields. The User Info field is defined in Figure 9-64d** (User Info field format) for all Trigger frame variants except the NFRP

Trigger frame, which is defined in 9.3.1.22.9 (NFRP Trigger frame format):



Figure 9-64d—User Info field format

802.11ax-2021 at §9.3.1.22 Trigger frame format

• "**The RU Allocation subfield along with the UL BW subfield in the Common Info field identifies the size and the location of the RU**. If the UL BW subfield indicates 20 MHz, 40 MHz or 80 MHz PPDU, then B0 of the RU Allocation subfield is set to 0. If the UL BW subfield indicates 80+80 MHz or 160 MHz, then B0 of the RU Allocation subfield is set to 0 to indicate that the RU allocation applies to the primary 80 MHz channel and set to 1 to indicate that the RU allocation applies to the secondary 80 MHz channel. **The mapping of B7–B1 of the RU Allocation subfield for a Trigger frame** that is not an MU-RTS Trigger frame **is defined in Table 9-29i (B7–B1 of the RU Allocation subfield)**:

Table 9-31h—B7–B1 of the RU Allocation subfield

| B7-B1 of the RU Allocation subfield | UL BW subfield | RU size | RU Index |
|---|---|---|---|
| 0–8 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU1 to RU9, respectively |
| 9–17 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 26 | RU10 to RU18, respectively |
| 18–36 | 80 MHz, 80+80 MHz or 160 MHz | | RU19 to RU37, respectively |
| 37–40 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU1 to RU4, respectively |
| 41–44 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 52 | RU5 to RU8, respectively |
| 45–52 | 80 MHz, 80+80 MHz or 160 MHz | | RU9 to RU16, respectively |

"

802.11ax-2021 at §9.3.1.22 Trigger frame format

51

|  | - "**UL MU transmissions are preceded by a triggering frame from the AP. The triggering frame indicates the parameters, such as the duration of the HE TB PPDU, RU allocation**, target RSSI and HE-MCS (see 9.3.1.22 (Trigger frame format), 9.2.4.6a.1 (TRS Control) and 26.5.2.3 (Non-AP STA behavior for UL MU operation)), required to transmit an HE TB PPDU."  802.11ax-2021 at §27.3.2.6 Resource allocation for an HE TB PPDU<br><br>As can be seen from the above, the Wi-Fi 6 HE AP creates a trigger frame with, *inter alia*: (1) a "Common Info" field that contains a two-bit "GI and HE-LTF Type" subfield that indicates the guard interval duration for the responsive HE TB PPDU sent by the HE STAs; and (2) a "User Info List" field that contains an 8-bit "RU Allocation" subfield that identifies the size and location of the RU for each of the plurality of STAs allocated resources for the UL MU transmission.  The following amalgamated, annotated figure illustrates these trigger frame contents: |
|---|---|



If the bits of the GI and HE-LTF Type subfield are "00" or "01," for example, then each of the HE STAs in the allocation will send a responsive HE TB PPDU with a guard interval duration of 1.6 μs. But if the bits are "10," then each of the HE STAs in the allocation will send a responsive HE TB PPDU with a guard interval of 3.2 μs. Thus, the trigger frame's GI and HE-LTF Type subfield is the claimed "information indicating the first guard interval for the MU transmission."

**Table 9-31d—GI And HE-LTF Type subfield encoding**

| GI And HE-LTF Type subfield value | Description |
|---|---|
| 0 | 1x HE-LTF + 1.6 µs GI |
| 1 | 2x HE-LTF + 1.6 µs GI |
| 2 | 4x HE-LTF + 3.2 µs GI |
| 3 | Reserved |

Also, if bits B1-B7 of the RU Allocation subfield are "0000100" (or 4), for example, then the HE STA will allocate resources and then send a responsive HE TB PPDU with 26 tone RUs at index RU5.  Thus, the trigger frame's RU allocation subfield "allocates resources for the UL MU transmission," as claimed.

**Table 9-31h—B7–B1 of the RU Allocation subfield**

| B7-B1 of the RU Allocation subfield | UL BW subfield | RU size | RU Index |
|---|---|---|---|
| 0–8 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU1 to RU9, respectively |
| 9–17 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 26 | RU10 to RU18, respectively |
| 18–36 | 80 MHz, 80+80 MHz or 160 MHz | | RU19 to RU37, respectively |
| 37–40 | 20 MHz, 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | | RU1 to RU4, respectively |
| 41–44 | 40 MHz, 80 MHz, 80+80 MHz or 160 MHz | 52 | RU5 to RU8, respectively |
| 45–52 | 80 MHz, 80+80 MHz or 160 MHz | | RU9 to RU16, respectively |

54

| | The trigger frame also "solicits" the HE TB PPDUs that form the "UL MU transmission." *See* 802.11ax-2021 at §4.3.15a ("An HE AP sends a Trigger frame to initiate UL MU operation"); *see also* 802.11ax-2021 at §9.3.1.22 ("A Trigger frame allocates resources for and solicits one or more HE TB PPDU transmissions.") |
|---|---|
| [C] transmitting, by the access point, the trigger frame to the set of stations; and | A Wi-Fi 6 High Efficiency Access Point transmits the trigger frame to the set of stations, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• "**An HE AP sends a Trigger frame to initiate UL MU operation** using UL OFDMA or UL MU-MIMO transmissions or a frame containing a TRS Control subfield to initiate UL OFDMA transmissions. The frame initiating these transmissions in the uplink direction is a triggering frame. **The triggering frame identifies non-AP STAs participating in UL MU operation and assigns RUs and/or spatial streams to these STAs**. Multi-STA BlockAck frames can be used by the AP to acknowledge the frames transmitted by multiple non-AP STAs." 802.11ax-2021 at §4.3.15a High efficiency (HE) STA<br><br>• "**A Trigger frame allocates resources for and solicits one or more HE TB PPDU transmissions. The Trigger frame also carries other information required by the responding STA to send an HE TB PPDU**." 802.11ax-2021 at §9.3.1.22 Trigger frame format<br><br>*See also* evidence and analysis for '513 Claim 1[B] |
| [D] processing an uplink frame comprising a plurality of frames from the set of stations based on the resources for the UL MU transmission, wherein each of the plurality of frames comprises a respective payload, | A Wi-Fi 6 High Efficiency Access Point processes an uplink frame comprising a plurality of frames from the set of stations based on the resources for the UL MU transmission, wherein each of the plurality of frames comprises a respective payload, and wherein at least a portion of the respective payload is associated with the first guard interval, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• "**An HE AP sends a Trigger frame to initiate UL MU operation using UL OFDMA or UL MU-MIMO transmissions** or a frame containing a TRS Control subfield to initiate UL OFDMA transmissions. The frame initiating these transmissions in the uplink direction is a triggering frame. **The triggering frame identifies non-AP STAs participating in UL MU operation and assigns RUs and/or spatial streams to these STAs**. Multi-STA BlockAck frames can be used by the AP to acknowledge **the frames transmitted by multiple non-AP STAs.**" 802.11ax-2021 at §4.3.15a High Efficiency (HE) STA. |

| | |
|---|---|
| and wherein at least a portion of the respective payload is associated with the first guard interval. | • "**A Trigger frame allocates resources for and solicits one or more HE TB PPDU transmissions**. The Trigger frame also carries other information required by the responding STA to send an HE TB PPDU." 802.11ax-2021 at §9.3.1.22.1 Trigger frame format, General.<br><br>• "**UL MU transmissions are preceded by a triggering frame from the AP. The triggering frame indicates the parameters, such as the duration of the HE TB PPDU, RU allocation**, target RSSI and HE-MCS (see 9.3.1.22 (Trigger frame format), 9.2.4.6a.1 (TRS Control) and 26.5.2.3 (Non-AP STA behavior for UL MU operation)), required to transmit a HE TB PPDU." 802.11ax-2021 at §27.3.2.6 Resource allocation for an HE TB PPDU<br><br>• "UL MU operation allows an AP to solicit simultaneous **immediate response frames from one or more non-AP HE STAs**." 802.11ax-2021 at §26.5.2.1 UL MU operation, General<br><br>• "[A] **non-AP STA shall transmit an HE TB PPDU a SIFS after a received PPDU** if all of the following conditions are met...." 802.11ax-2021 at §26.5.2.3.1 Non-AP STA behavior for UL MU operation, General.<br><br>• "**high-efficiency (HE) trigger-based (TB) physical layer (PHY) protocol data unit (PPDU) (HE TB PPDU): A PPDU transmitted with HE TB PPDU format**. This PPDU carries a single PHY service data unit (PSDU)." 802.11ax-2021 at §3.2 Definitions specific to IEEE 802.11<br><br>• "**The format of the HE TB PPDU is defined as in Figure 27-11** (HE TB PPDU format). This format is used for a transmission that is a response to a triggering frame from an AP....:<br><br>Figure 27-11—HE TB PPDU format<br>"<br>802.11ax-2021 at §27.3.4 HE PPDU formats (coloring added) |

As can be seen from the above, the Wi-Fi 6 HE AP receives and processes HE TB PPDU "uplink frames" from each station in the set. The Wi-Fi 6 STAs transmit those HE TB PPDUs based on the resources allocated in the trigger frame for the UL MU transmission. And each HE TB PPDU uplink frame comprises a "respective payload" (colored blue).

Finally, as shown below, at least a portion of the HE TB PPDU data payload is associated with the first guard interval indicated by the trigger frame's GI and HE-LTF subfield (either 1.6 or 3.2 μs):

- "**UL MU transmissions are preceded by a triggering frame from the AP. The triggering frame indicates the parameters**, such as the duration of the HE TB PPDU, RU allocation, target RSSI and HE-MCS (see 9.3.1.22 (Trigger frame format), 9.2.4.6a.1 (TRS Control) and 26.5.2.3 (Non-AP STA behavior for UL MU operation)), required to transmit an HE TB PPDU." 802.11ax-2021 at §27.3.2.6

- "**The GI And HE-LTF Type subfield of the Common Info field [of the trigger frame] indicates the GI and HE-LTF type of the HE TB PPDU response. The GI And HE-LTF Type subfield encoding is defined in Table 9-29e** (GI And HE-LTF Type subfield encoding):

  **Table 9-31d—GI And HE-LTF Type subfield encoding**

  | GI And HE-LTF Type subfield value | Description |
  |---|---|
  | 0 | 1x HE-LTF + 1.6 μs GI |
  | 1 | 2x HE-LTF + 1.6 μs GI |
  | 2 | 4x HE-LTF + 3.2 μs GI |
  | 3 | Reserved |

  "

802.11ax-2021 at §9.3.1.22 Trigger frame format

- "**A non-AP HE STA shall support the following features**: … **Transmission of an HE TB PPDU with a** 2x HE-LTF and **1.6 μs GI duration on the** HE-LTF and **Data field OFDM symbols**; … **Transmission of an HE TB PPDU with a** 4x HE-LTF and **3.2 μs GI duration on the** HE-PTF and **Data field OFDM symbols**."

|  |  |
|---|---|
|  | 802.11ax-2021 at §27.1.1 Introduction to the HE PHY<br><br>• "**A non-AP STA transmitting an HE TB PPDU in response to a Trigger frame** that is not an MU-RTS Trigger frame **shall set the TXVECTOR parameters as follows** … **The GI TYPE and HE LTF TYPE parameters are set to the value indicated by the GI and HE-LTF Type subfield of the Common Info field of the Trigger frame**." 802.11ax-2021 at §26.5.2.3.3 TXVECTOR parameters for HE TB PPDU response to Trigger frame<br><br>• "**The construction of the Data field in an** HE SU PPDU, HE ER SU PPDU, and **HE TB PPDU with BCC encoding proceeds as follows**: … n) Insert GI and apply windowing: **Prepend a GI determined by the TXVECTOR parameter GI_TYPE** and apply windowing as described in 27.3.10 (Mathematical description of signals)." 802.11ax-2021 at §27.3.6.10.1 Construction of the Data field in an HE SU PPDU, HE ER SU PPDU, and HE TB PPDU Using BCC<br><br>• "**The construction of the Data field in an** HE SU PPDU, HE ER SU PPDU, and **HE TB PPDU with LDPC encoding proceeds as follows:** … p) Insert GI and apply windowing: **Prepend a GI determined by the TXVECTOR parameter GI TYPE** and apply windowing as described in 27.3.10 (Mathematical description of signals)." 802.11ax-2021 at §27.3.6.10.2 Construction of the Data field in an HE SU PPDU, HE ER SU PPDU, and HE TB PPDU Using LDPC.<br><br>*See also* evidence and analysis for '513 Claim 1[C], [D], [E] |
| **'513 Claim 16** | **Elements in Accused Instrumentality** |
| 16. The computer-implemented method of claim 15, wherein each of the plurality of frames comprises a respective non-legacy header, and wherein at least a portion of the respective non-legacy | A Wi-Fi 6 High Efficiency Access Point processes a plurality of frames from the set of stations, wherein each of the plurality of frames comprises a respective non-legacy header, and wherein at least a portion of the respective non-legacy header is associated with the first guard interval, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• "**The format of the HE TB PPDU is defined as in Figure 27-11** (HE TB PPDU format). This format is used for a transmission that is a response to a triggering frame from an AP….: |

| header is associated with the first guard interval. |  |
| --- | --- |



Figure 27-11—HE TB PPDU format

802.11ax-2021 at §27.3.4 HE PPDU formats

- "Table 27-12 (Timing-related constants) defines the timing-related parameters for HE PPDU formats:

Table 27-12—Timing-related constants *(continued)*

| Parameter | Values | Description |
| --- | --- | --- |
| $T_{GI,HE\text{-}LTF}$ | $T_{GI1,Data}$, $T_{GI2,Data}$ or $T_{GI4,Data}$ depending on the GI used for data | Guard interval duration for the HE-LTF field, same as $T_{GI,Data}$ |
| $T_{GI,Data}$ | $T_{GI1,Data}$, $T_{GI2,Data}$ or $T_{GI4,Data}$ depending on the GI used for data | Guard interval duration for the Data field. |

802.11ax-2021 at §27.3.9 Timing-related parameters

As can be seen from the above, the Wi-Fi 6 HE AP processes a HE TB PPDU uplink frame with a non-legacy header that includes a HE-LTF field that uses the same "first guard interval" that is also used by the data payload. In other words, the $T_{GI,HE\text{-}LTF}$ guard interval duration for the HE-LTF field is the same as the $T_{GI,Data}$ guard interval duration for the data payload field.

| **'513 Claim 17** | **Elements in Accused Instrumentality** |
| --- | --- |
| 17. The computer-implemented method of claim 16, wherein for each of the plurality of frames, a second portion of the respective non-legacy header is associated with a second guard interval. | A Wi-Fi 6 High Efficiency Access Point processes a plurality of frames from the set of stations, wherein each of the plurality of frames comprises a second portion of the respective non-legacy header that is associated with a second guard interval, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>- "**The format of the HE TB PPDU is defined as in Figure 27-11** (HE TB PPDU format). This format is used for a transmission that is a response to a triggering frame from an AP….: |



**Figure 27-11—HE TB PPDU format**

802.11ax-2021 at §27.3.4 HE PPDU formats

- "The HE preamble consists of pre-HE modulated fields and HE modulated fields. **The pre-HE modulated fields for the various HE PPDU formats are the following**:  L-STF, L-LTF, L-SIG, RL-SIG and **HE-SIG-A fields of an** HE SU PPDU, HE ER SU PPDU and **HE TB PPDU**...."  802.11ax-2021 at §27.3.111.1 HE Preamble Introduction

- "Table 27-12 (Timing-related constants) defines the timing-related parameters for HE PPDU formats:

### Table 27-12—Timing-related constants

| Parameter | Values | Description |
|---|---|---|
| $\Delta_{F,\text{Pre-HE}}$ | 312.5 kHz | Subcarrier frequency spacing for the pre-HE modulated fields |
| $\Delta_{F,\text{HE}}$ | 78.125 kHz | Subcarrier frequency spacing for the HE modulated fields |
| $T_{DFT,\text{Pre-HE}}$ | 3.2 µs | IDFT/DFT period for the pre-HE modulated fields |
| $T_{DFT,\text{HE}}$ | 12.8 µs | IDFT/DFT period for the Data field. |
| $T_{GI,\text{Pre-HE}}$ | 0.8 µs | Guard interval duration for the pre-HE modulated fields |
| $T_{GI,\text{L-LTF}}$ | 1.6 µs | Guard interval duration for the L-LTF field. |

"

802.11ax-2021 at §27.3.9 Timing-related parameters

As can be seen from the above, the Wi-Fi 6 HE AP processes a HE TB PPDU uplink frame with a non-legacy header having a pre-HE modulated field (*i.e.*, HE-SIG-A), that is associated a "second guard interval"—.8µs.

| '513 Claim 18 | Elements in Accused Instrumentality |
|---|---|
| 18. The computer-implemented method of claim 15, wherein the trigger frame comprises an indication of when each of the plurality of frames is to be transmitted as part of the UL MU transmission. | A Wi-Fi 6 High Efficiency Access Point creates and transmits a trigger frame comprising an indication of when each of the plurality of frames is to be transmitted as part of the UL MU transmission, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• "A non-AP STA shall not send an HE TB PPDU unless it is explicitly triggered by an AP in one of the operation modes described in this subclause. **The inter-frame space between a PPDU that contains a triggering frame and the HE TB PPDU is a SIFS**." 802.11ax-2021 at § 26.5.2.3.1 Non-AP STA behavior for UL MU operation, General<br><br>When the Wi-Fi 6 STAs receive the trigger frame, each Wi-Fi 6 STA waits for a SIFS interval before transmitting its HE TB PPDU "UL MU" frame.<br><br>*See also* evidence and analysis for '513 Claim 2 |

| '513 Claim 19 | Elements in Accused Instrumentality |
|---|---|
| 19. The computer-implemented method of claim 15, wherein the UL MU transmission is an Orthogonal Frequency-Division Multiple Access (OFDMA) transmission. | A Wi-Fi 6 High Efficiency Access Point processes a UL MU transmission that is an OFDMA transmission, as shown by the following excerpts from the 802.11ax-2021 Standard:<br><br>• "An HE AP sends a Trigger frame to initiate **UL MU operation using UL OFDMA** or UL MU-MIMO transmissions or a frame containing a TRS Control subfield to initiate UL OFDMA transmissions. The frame initiating these transmissions in the uplink direction is a triggering frame. The triggering frame identifies non-AP STAs participating in UL MU operation and assigns RUs and/or spatial streams to these STAs. Multi-STA BlockAck frames can be used by the AP to acknowledge the frames transmitted by multiple non-AP STAs." 802.11ax-2021 at §4.3.15a High efficiency (HE) STA<br><br>*See also* evidence and analysis for '513 Claim 4 |

61