# Exhibit G

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT6588216

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | ASSIGNMENT |

## CONVEYING PARTY DATA

| Name | Execution Date |
|---|---|
| NEWRACOM, INC. | 02/19/2021 |

## RECEIVING PARTY DATA

| | |
|---|---|
| Name: | ATLAS GLOBAL TECHNOLOGIES LLC |
| Street Address: | 6136 FRISCO SQUARE BLVD. SUITE 400 |
| City: | FRISCO |
| State/Country: | TEXAS |
| Postal Code: | 75034 |

## PROPERTY NUMBERS Total: 640

| Property Type | Number |
|---|---|
| Application Number: | 61968309 |
| Application Number: | 61981427 |
| Application Number: | 14664690 |
| Application Number: | 15623090 |
| Application Number: | 61975622 |
| Application Number: | 14678724 |
| Application Number: | 61977523 |
| Application Number: | 14682787 |
| Application Number: | 61978776 |
| Application Number: | 14684117 |
| Application Number: | 15626966 |
| Application Number: | 61979924 |
| Application Number: | 14682034 |
| Application Number: | 61979929 |
| Application Number: | 61984641 |
| Application Number: | 14695744 |
| Application Number: | 61985409 |
| Application Number: | 62088450 |
| Application Number: | 14695907 |
| Application Number: | 61985413 |

| Property Type | Number |
|---|---|
| **Application Number:** | 14691307 |
| **Application Number:** | 61985981 |
| **Application Number:** | 14700031 |
| **Application Number:** | 61991396 |
| **Application Number:** | 62081952 |
| **Application Number:** | 14708030 |
| **Application Number:** | 16039675 |
| **Application Number:** | 14736068 |
| **Application Number:** | 62017122 |
| **Application Number:** | 14749093 |
| **Application Number:** | 14790809 |
| **Application Number:** | 62025340 |
| **Application Number:** | 14801311 |
| **Application Number:** | 62025343 |
| **Application Number:** | 14753582 |
| **Application Number:** | 15612883 |
| **Application Number:** | 15920267 |
| **Application Number:** | 14814276 |
| **Application Number:** | 15694513 |
| **Application Number:** | 62032447 |
| **Application Number:** | 62057829 |
| **Application Number:** | 14827224 |
| **Application Number:** | 15193368 |
| **Application Number:** | 62039350 |
| **Application Number:** | 62069659 |
| **Application Number:** | 14824043 |
| **Application Number:** | 14875505 |
| **Application Number:** | 15374363 |
| **Application Number:** | 62045446 |
| **Application Number:** | 14843956 |
| **Application Number:** | 62049800 |
| **Application Number:** | 62074544 |
| **Application Number:** | 62080033 |
| **Application Number:** | 14852226 |
| **Application Number:** | 62050072 |
| **Application Number:** | 14836749 |
| **Application Number:** | 15185396 |
| **Application Number:** | 15821573 |

| Property Type | Number |
|---|---|
| **Application Number:** | 14855326 |
| **Application Number:** | 62054270 |
| **Application Number:** | 14862078 |
| **Application Number:** | 62054274 |
| **Application Number:** | 62129847 |
| **Application Number:** | 62129951 |
| **Application Number:** | 14798433 |
| **Application Number:** | 62056146 |
| **Application Number:** | 62128435 |
| **Application Number:** | 14868209 |
| **Application Number:** | 62060527 |
| **Application Number:** | 62152705 |
| **Application Number:** | 62157855 |
| **Application Number:** | 14876712 |
| **Application Number:** | 16000576 |
| **Application Number:** | 62061503 |
| **Application Number:** | 14868303 |
| **Application Number:** | 15203717 |
| **Application Number:** | 62064766 |
| **Application Number:** | 62066200 |
| **Application Number:** | 62068594 |
| **Application Number:** | 62146828 |
| **Application Number:** | 14923335 |
| **Application Number:** | 62069665 |
| **Application Number:** | 62214823 |
| **Application Number:** | 14756914 |
| **Application Number:** | 62069673 |
| **Application Number:** | 14756911 |
| **Application Number:** | 62069683 |
| **Application Number:** | 62192329 |
| **Application Number:** | 62200600 |
| **Application Number:** | 14918414 |
| **Application Number:** | 15868934 |
| **Application Number:** | 62074572 |
| **Application Number:** | 62077068 |
| **Application Number:** | 14930560 |
| **Application Number:** | 62075696 |
| **Application Number:** | 14933927 |

| Property Type | Number |
|---|---|
| **Application Number:** | 62077073 |
| **Application Number:** | 14935375 |
| **Application Number:** | 62077077 |
| **Application Number:** | 14932833 |
| **Application Number:** | 62077768 |
| **Application Number:** | 62077853 |
| **Application Number:** | 62077771 |
| **Application Number:** | 14937284 |
| **Application Number:** | 15845544 |
| **Application Number:** | 62078141 |
| **Application Number:** | 62080037 |
| **Application Number:** | 62078148 |
| **Application Number:** | 62079292 |
| **Application Number:** | 62080048 |
| **Application Number:** | 62080876 |
| **Application Number:** | 62095688 |
| **Application Number:** | 14941418 |
| **Application Number:** | 62083136 |
| **Application Number:** | 62149472 |
| **Application Number:** | 14949810 |
| **Application Number:** | 62083138 |
| **Application Number:** | 62157357 |
| **Application Number:** | 14928386 |
| **Application Number:** | 15132040 |
| **Application Number:** | 15854353 |
| **Application Number:** | 14953213 |
| **Application Number:** | 16107498 |
| **Application Number:** | 62086989 |
| **Application Number:** | 14944417 |
| **Application Number:** | 16162896 |
| **Application Number:** | 62089121 |
| **Application Number:** | 14818214 |
| **Application Number:** | 62089122 |
| **Application Number:** | 62095694 |
| **Application Number:** | 62091372 |
| **Application Number:** | 14966507 |
| **Application Number:** | 62096967 |
| **Application Number:** | 14998172 |

| Property Type | Number |
|---|---|
| Application Number: | 14790878 |
| Application Number: | 15811663 |
| Application Number: | 62044887 |
| Application Number: | 62057090 |
| Application Number: | 14790892 |
| Application Number: | 62024963 |
| Application Number: | 14800366 |
| Application Number: | 14811740 |
| Application Number: | 62135094 |
| Application Number: | 14823524 |
| Application Number: | 62146906 |
| Application Number: | 14822601 |
| Application Number: | 62147487 |
| Application Number: | 14823420 |
| Application Number: | 62069206 |
| Application Number: | 14823356 |
| Application Number: | 62100443 |
| Application Number: | 14828356 |
| Application Number: | 15985551 |
| Application Number: | 62146899 |
| Application Number: | 14831627 |
| Application Number: | 14831614 |
| Application Number: | 62060429 |
| Application Number: | 62159175 |
| Application Number: | 14875665 |
| Application Number: | 16232718 |
| Application Number: | 62062745 |
| Application Number: | 62069677 |
| Application Number: | 62209837 |
| Application Number: | 14880176 |
| Application Number: | 62064772 |
| Application Number: | 62087740 |
| Application Number: | 14884676 |
| Application Number: | 15914954 |
| Application Number: | 62064785 |
| Application Number: | 62069662 |
| Application Number: | 62083855 |
| Application Number: | 14885881 |

| Property Type | Number |
|---|---|
| **Application Number:** | 15851643 |
| **Application Number:** | 62074514 |
| **Application Number:** | 62080026 |
| **Application Number:** | 14931753 |
| **Application Number:** | 62081484 |
| **Application Number:** | 62170072 |
| **Application Number:** | 14944180 |
| **Application Number:** | 15900315 |
| **Application Number:** | 16138741 |
| **Application Number:** | 62081910 |
| **Application Number:** | 62086516 |
| **Application Number:** | 62087653 |
| **Application Number:** | 62092138 |
| **Application Number:** | 62098823 |
| **Application Number:** | 62181142 |
| **Application Number:** | 15600586 |
| **Application Number:** | 62091364 |
| **Application Number:** | 62093251 |
| **Application Number:** | 14965701 |
| **Application Number:** | 62098256 |
| **Application Number:** | 62264559 |
| **Application Number:** | 14983247 |
| **Application Number:** | 62100011 |
| **Application Number:** | 62100013 |
| **Application Number:** | 62102495 |
| **Application Number:** | 62103353 |
| **Application Number:** | 14994045 |
| **Application Number:** | 62103355 |
| **Application Number:** | 62106963 |
| **Application Number:** | 62107963 |
| **Application Number:** | 62112095 |
| **Application Number:** | 15007020 |
| **Application Number:** | 15881600 |
| **Application Number:** | 62108974 |
| **Application Number:** | 15007104 |
| **Application Number:** | 62109310 |
| **Application Number:** | 62117145 |
| **Application Number:** | 62213597 |

| Property Type | Number |
|---|---|
| Application Number: | 62109962 |
| Application Number: | 62113952 |
| Application Number: | 15008622 |
| Application Number: | 62111555 |
| Application Number: | 15011152 |
| Application Number: | 62112089 |
| Application Number: | 62112092 |
| Application Number: | 62117127 |
| Application Number: | 62113953 |
| Application Number: | 15019918 |
| Application Number: | 62117133 |
| Application Number: | 62127765 |
| Application Number: | 62136400 |
| Application Number: | 62140342 |
| Application Number: | 15045198 |
| Application Number: | 15944663 |
| Application Number: | 62117135 |
| Application Number: | 15045161 |
| Application Number: | 15833930 |
| Application Number: | 62117901 |
| Application Number: | 15047488 |
| Application Number: | 15859192 |
| Application Number: | 62119741 |
| Application Number: | 15051398 |
| Application Number: | 62120309 |
| Application Number: | 62121393 |
| Application Number: | 62121789 |
| Application Number: | 62205628 |
| Application Number: | 15056953 |
| Application Number: | 62127248 |
| Application Number: | 62264160 |
| Application Number: | 62268422 |
| Application Number: | 62270469 |
| Application Number: | 15059237 |
| Application Number: | 62128439 |
| Application Number: | 62128444 |
| Application Number: | 15061897 |
| Application Number: | 62129717 |

| Property Type | Number |
|---|---|
| **Application Number:** | 15612170 |
| **Application Number:** | 62129846 |
| **Application Number:** | 62130450 |
| **Application Number:** | 62161823 |
| **Application Number:** | 62191255 |
| **Application Number:** | 62137138 |
| **Application Number:** | 62140349 |
| **Application Number:** | 15078920 |
| **Application Number:** | 15352435 |
| **Application Number:** | 62138294 |
| **Application Number:** | 62145428 |
| **Application Number:** | 15081578 |
| **Application Number:** | 15821597 |
| **Application Number:** | 62138302 |
| **Application Number:** | 62157849 |
| **Application Number:** | 62214139 |
| **Application Number:** | 62214156 |
| **Application Number:** | 62236815 |
| **Application Number:** | 62250944 |
| **Application Number:** | 62264812 |
| **Application Number:** | 15079007 |
| **Application Number:** | 15452567 |
| **Application Number:** | 62139574 |
| **Application Number:** | 15083185 |
| **Application Number:** | 15991889 |
| **Application Number:** | 62142394 |
| **Application Number:** | 62271870 |
| **Application Number:** | 62140321 |
| **Application Number:** | 15085336 |
| **Application Number:** | 62140367 |
| **Application Number:** | 62142295 |
| **Application Number:** | 62142712 |
| **Application Number:** | 15090535 |
| **Application Number:** | 62144275 |
| **Application Number:** | 62206769 |
| **Application Number:** | 62252733 |
| **Application Number:** | 62296369 |
| **Application Number:** | 15093591 |

| Property Type | Number |
|---|---|
| **Application Number:** | 16036726 |
| **Application Number:** | 62144285 |
| **Application Number:** | 62147491 |
| **Application Number:** | 15093429 |
| **Application Number:** | 62145447 |
| **Application Number:** | 15094877 |
| **Application Number:** | 16211612 |
| **Application Number:** | 62150780 |
| **Application Number:** | 62150783 |
| **Application Number:** | 62184187 |
| **Application Number:** | 15134755 |
| **Application Number:** | 62151966 |
| **Application Number:** | 62159170 |
| **Application Number:** | 62181725 |
| **Application Number:** | 62183688 |
| **Application Number:** | 62205577 |
| **Application Number:** | 62307033 |
| **Application Number:** | 15136803 |
| **Application Number:** | 16150196 |
| **Application Number:** | 62152497 |
| **Application Number:** | 62173893 |
| **Application Number:** | 62181141 |
| **Application Number:** | 62214127 |
| **Application Number:** | 62214867 |
| **Application Number:** | 15136845 |
| **Application Number:** | 15705047 |
| **Application Number:** | 62152509 |
| **Application Number:** | 15136830 |
| **Application Number:** | 15469470 |
| **Application Number:** | 62154048 |
| **Application Number:** | 62159193 |
| **Application Number:** | 62155387 |
| **Application Number:** | 62264158 |
| **Application Number:** | 15144325 |
| **Application Number:** | 16041589 |
| **Application Number:** | 62158450 |
| **Application Number:** | 62159187 |
| **Application Number:** | 15150127 |

| Property Type | Number |
|---|---|
| **Application Number:** | 15444188 |
| **Application Number:** | 62159174 |
| **Application Number:** | 62167780 |
| **Application Number:** | 62245776 |
| **Application Number:** | 62250346 |
| **Application Number:** | 62251594 |
| **Application Number:** | 15149025 |
| **Application Number:** | 62159346 |
| **Application Number:** | 62160527 |
| **Application Number:** | 62191623 |
| **Application Number:** | 62193305 |
| **Application Number:** | 15151433 |
| **Application Number:** | 62164767 |
| **Application Number:** | 62165871 |
| **Application Number:** | 62167762 |
| **Application Number:** | 15161121 |
| **Application Number:** | 62165862 |
| **Application Number:** | 62191301 |
| **Application Number:** | 15162518 |
| **Application Number:** | 16059372 |
| **Application Number:** | 62165876 |
| **Application Number:** | 62166568 |
| **Application Number:** | 62170018 |
| **Application Number:** | 62205570 |
| **Application Number:** | 62257657 |
| **Application Number:** | 62260188 |
| **Application Number:** | 62269036 |
| **Application Number:** | 15170044 |
| **Application Number:** | 15666843 |
| **Application Number:** | 62170012 |
| **Application Number:** | 62191628 |
| **Application Number:** | 62240423 |
| **Application Number:** | 62305161 |
| **Application Number:** | 15171870 |
| **Application Number:** | 16145732 |
| **Application Number:** | 62170057 |
| **Application Number:** | 15170890 |
| **Application Number:** | 62171194 |

| Property Type | Number |
|---|---|
| **Application Number:** | 62171197 |
| **Application Number:** | 62180561 |
| **Application Number:** | 62175187 |
| **Application Number:** | 62175991 |
| **Application Number:** | 62207867 |
| **Application Number:** | 62213598 |
| **Application Number:** | 15183570 |
| **Application Number:** | 62175996 |
| **Application Number:** | 62296523 |
| **Application Number:** | 62180565 |
| **Application Number:** | 62181745 |
| **Application Number:** | 62183686 |
| **Application Number:** | 62184190 |
| **Application Number:** | 62252727 |
| **Application Number:** | 62279756 |
| **Application Number:** | 15192959 |
| **Application Number:** | 16191326 |
| **Application Number:** | 62187134 |
| **Application Number:** | 62187141 |
| **Application Number:** | 62199166 |
| **Application Number:** | 62187152 |
| **Application Number:** | 62187774 |
| **Application Number:** | 62190635 |
| **Application Number:** | 62214878 |
| **Application Number:** | 62217916 |
| **Application Number:** | 62243575 |
| **Application Number:** | 62247123 |
| **Application Number:** | 15201275 |
| **Application Number:** | 62189044 |
| **Application Number:** | 62193513 |
| **Application Number:** | 62193947 |
| **Application Number:** | 62202748 |
| **Application Number:** | 62202750 |
| **Application Number:** | 62251552 |
| **Application Number:** | 62202756 |
| **Application Number:** | 62202758 |
| **Application Number:** | 62234567 |
| **Application Number:** | 62347021 |

| Property Type | Number |
|---|---|
| **Application Number:** | 15231638 |
| **Application Number:** | 62203347 |
| **Application Number:** | 62203833 |
| **Application Number:** | 62205573 |
| **Application Number:** | 62205585 |
| **Application Number:** | 62205589 |
| **Application Number:** | 62237479 |
| **Application Number:** | 62271157 |
| **Application Number:** | 15237566 |
| **Application Number:** | 16150199 |
| **Application Number:** | 62209280 |
| **Application Number:** | 62210420 |
| **Application Number:** | 62216274 |
| **Application Number:** | 62254131 |
| **Application Number:** | 15249327 |
| **Application Number:** | 62211652 |
| **Application Number:** | 15246376 |
| **Application Number:** | 62212485 |
| **Application Number:** | 62213066 |
| **Application Number:** | 62213068 |
| **Application Number:** | 62214875 |
| **Application Number:** | 62214880 |
| **Application Number:** | 62217913 |
| **Application Number:** | 62218489 |
| **Application Number:** | 62238444 |
| **Application Number:** | 62216948 |
| **Application Number:** | 62295371 |
| **Application Number:** | 62217914 |
| **Application Number:** | 62218485 |
| **Application Number:** | 62218500 |
| **Application Number:** | 62264154 |
| **Application Number:** | 62307021 |
| **Application Number:** | 62362950 |
| **Application Number:** | 15265794 |
| **Application Number:** | 62218492 |
| **Application Number:** | 62238450 |
| **Application Number:** | 62241061 |
| **Application Number:** | 62272626 |

| Property Type | Number |
|---|---|
| **Application Number:** | 62219059 |
| **Application Number:** | 62233881 |
| **Application Number:** | 62240454 |
| **Application Number:** | 15278597 |
| **Application Number:** | 62234558 |
| **Application Number:** | 62250950 |
| **Application Number:** | 62251554 |
| **Application Number:** | 62252886 |
| **Application Number:** | 62344158 |
| **Application Number:** | 15280888 |
| **Application Number:** | 62236417 |
| **Application Number:** | 62236796 |
| **Application Number:** | 62236802 |
| **Application Number:** | 62252353 |
| **Application Number:** | 15283780 |
| **Application Number:** | 62237475 |
| **Application Number:** | 62240417 |
| **Application Number:** | 62362305 |
| **Application Number:** | 15291018 |
| **Application Number:** | 16172608 |
| **Application Number:** | 62240419 |
| **Application Number:** | 62331380 |
| **Application Number:** | 62333077 |
| **Application Number:** | 62333192 |
| **Application Number:** | 15291947 |
| **Application Number:** | 15497094 |
| **Application Number:** | 62240458 |
| **Application Number:** | 62242197 |
| **Application Number:** | 62293260 |
| **Application Number:** | 15292054 |
| **Application Number:** | 62243580 |
| **Application Number:** | 62247562 |
| **Application Number:** | 62342786 |
| **Application Number:** | 15337753 |
| **Application Number:** | 62247566 |
| **Application Number:** | 62257116 |
| **Application Number:** | 62333083 |
| **Application Number:** | 62338986 |

| Property Type | Number |
|---|---|
| **Application Number:** | 62346229 |
| **Application Number:** | 62382168 |
| **Application Number:** | 62400563 |
| **Application Number:** | 62405530 |
| **Application Number:** | 15356496 |
| **Application Number:** | 62250353 |
| **Application Number:** | 62250357 |
| **Application Number:** | 62250369 |
| **Application Number:** | 62250373 |
| **Application Number:** | 62294248 |
| **Application Number:** | 62294269 |
| **Application Number:** | 62294968 |
| **Application Number:** | 62299468 |
| **Application Number:** | 15340939 |
| **Application Number:** | 62250382 |
| **Application Number:** | 62250408 |
| **Application Number:** | 62298859 |
| **Application Number:** | 62323555 |
| **Application Number:** | 62344199 |
| **Application Number:** | 62411449 |
| **Application Number:** | 15343072 |
| **Application Number:** | 62250415 |
| **Application Number:** | 62251545 |
| **Application Number:** | 62252232 |
| **Application Number:** | 62252370 |
| **Application Number:** | 62251549 |
| **Application Number:** | 62252737 |
| **Application Number:** | 62263482 |
| **Application Number:** | 62269011 |
| **Application Number:** | 62269686 |
| **Application Number:** | 15346577 |
| **Application Number:** | 15648333 |
| **Application Number:** | 62254055 |
| **Application Number:** | 15347178 |
| **Application Number:** | 15595005 |
| **Application Number:** | 62257197 |
| **Application Number:** | 62257944 |
| **Application Number:** | 62278384 |

| Property Type | Number |
|---|---|
| **Application Number:** | 62259987 |
| **Application Number:** | 62300235 |
| **Application Number:** | 62260190 |
| **Application Number:** | 62371535 |
| **Application Number:** | 62260218 |
| **Application Number:** | 15360887 |
| **Application Number:** | 62267214 |
| **Application Number:** | 62404608 |
| **Application Number:** | 15379400 |
| **Application Number:** | 62269018 |
| **Application Number:** | 62270470 |
| **Application Number:** | 62270475 |
| **Application Number:** | 62271162 |
| **Application Number:** | 62272029 |
| **Application Number:** | 62272033 |
| **Application Number:** | 15393084 |
| **Application Number:** | 15711872 |
| **Application Number:** | 62277864 |
| **Application Number:** | 62278326 |
| **Application Number:** | 62322181 |
| **Application Number:** | 62324815 |
| **Application Number:** | 62279554 |
| **Application Number:** | 62291444 |
| **Application Number:** | 62292747 |
| **Application Number:** | 62297048 |
| **Application Number:** | 62292738 |
| **Application Number:** | 62293272 |
| **Application Number:** | 62294965 |
| **Application Number:** | 62296377 |
| **Application Number:** | 62297844 |
| **Application Number:** | 62308124 |
| **Application Number:** | 62297845 |
| **Application Number:** | 62302691 |
| **Application Number:** | 62305403 |
| **Application Number:** | 62352415 |
| **Application Number:** | 62303636 |
| **Application Number:** | 62320405 |
| **Application Number:** | 62373290 |

| Property Type | Number |
|---|---|
| **Application Number:** | 62320394 |
| **Application Number:** | 62321129 |
| **Application Number:** | 62324275 |
| **Application Number:** | 62329972 |
| **Application Number:** | 62334159 |
| **Application Number:** | 62336186 |
| **Application Number:** | 62342579 |
| **Application Number:** | 62342790 |
| **Application Number:** | 62342793 |
| **Application Number:** | 62345688 |
| **Application Number:** | 62347525 |
| **Application Number:** | 62364549 |
| **Application Number:** | 62345640 |
| **Application Number:** | 62348748 |
| **Application Number:** | 62351220 |
| **Application Number:** | 62373775 |
| **Application Number:** | 62351472 |
| **Application Number:** | 62367237 |
| **Application Number:** | 62354584 |
| **Application Number:** | 62358484 |
| **Application Number:** | 62465067 |
| **Application Number:** | 62490518 |
| **Application Number:** | 62355252 |
| **Application Number:** | 62356445 |
| **Application Number:** | 62357855 |
| **Application Number:** | 62356442 |
| **Application Number:** | 62372075 |
| **Application Number:** | 62380149 |
| **Application Number:** | 62359101 |
| **Application Number:** | 62364148 |
| **Application Number:** | 62371528 |
| **Application Number:** | 62359623 |
| **Application Number:** | 62360915 |
| **Application Number:** | 62380926 |
| **Application Number:** | 15647197 |
| **Application Number:** | 62362965 |
| **Application Number:** | 62367539 |
| **Application Number:** | 62441905 |

| Property Type | Number |
|---|---|
| **Application Number:** | 62372243 |
| **Application Number:** | 62417225 |
| **Application Number:** | 62373794 |
| **Application Number:** | 62379516 |
| **Application Number:** | 62378118 |
| **Application Number:** | 62380141 |
| **Application Number:** | 62393570 |
| **Application Number:** | 62414458 |
| **Application Number:** | 62437001 |
| **Application Number:** | 15844388 |
| **Application Number:** | 62443667 |
| **Application Number:** | 15863802 |
| **Application Number:** | 62451586 |
| **Application Number:** | 62511914 |
| **Application Number:** | 15978030 |
| **Application Number:** | 16201996 |
| **Application Number:** | 15880307 |
| **Application Number:** | 16284929 |
| **Application Number:** | 16295806 |
| **Application Number:** | 15884252 |
| **Application Number:** | 16198628 |
| **Application Number:** | 16380923 |
| **Application Number:** | 16351280 |
| **Application Number:** | 16404591 |
| **Application Number:** | 16405933 |
| **Application Number:** | 16440635 |
| **Application Number:** | 15884137 |
| **Application Number:** | 16449245 |
| **Application Number:** | 16443683 |
| **Application Number:** | 16288030 |
| **Application Number:** | 16507968 |
| **Application Number:** | 16532906 |
| **Application Number:** | 16201980 |
| **Application Number:** | 16576624 |
| **Application Number:** | 16600369 |
| **Application Number:** | 16203501 |
| **Application Number:** | 16817525 |
| **Application Number:** | 16816092 |

| Property Type | Number |
|---|---|
| Application Number: | 16875752 |
| Application Number: | 16924979 |
| Application Number: | 16894531 |
| Application Number: | 17020524 |
| Application Number: | 17061449 |
| Application Number: | 17023332 |
| Application Number: | 17035507 |
| Application Number: | 17108930 |
| Application Number: | 17118525 |
| Application Number: | 17142105 |
| Application Number: | 17139826 |
| Application Number: | 17139884 |

**CORRESPONDENCE DATA**

**Fax Number:**

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

| | |
|---|---|
| **Phone:** | 6503837427 |
| **Email:** | paralegal@convergenceiplaw.com |
| **Correspondent Name:** | CONVERGENCE INTELLECTUAL PROPERTY LAW P.C. |
| **Address Line 1:** | 2251 GRANT RD. SUITE G |
| **Address Line 4:** | LOS ALTOS, UNITED STATES 94024 |

| NAME OF SUBMITTER: | DILEEP |
|---|---|
| SIGNATURE: | /Dileepp/ |
| DATE SIGNED: | 03/08/2021 |

**Total Attachments: 27**

source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page1.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page2.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page3.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page4.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page5.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page6.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page7.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page8.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page9.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page10.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page11.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page12.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page13.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page14.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page15.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page16.tif

**PATENT**
**REEL: 055517 FRAME: 0565**

source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page17.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page18.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page19.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page20.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page21.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page22.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page23.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page24.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page25.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page26.tif
source=Newracom - AGT - Short Form Assignment 2-22-21 (3)#page27.tif

## ASSIGNMENT

WHEREAS, NEWRACOM, INC., a Delaware corporation, having a place of business at 25361 Commercentre Dr. Suite #200 Lake Forest, CA 92630 (hereafter, together with any successors, legal representatives or assigns thereof, called "Assignor") is the owner of the entire right, title, and interest and assignee of the patent matters listed on Exhibit A;

AND WHEREAS, ATLAS GLOBAL TECHNOLOGIES LLC, a Texas limited liability company having a place of business at 6136 Frisco Square Blvd., Suite 400, Frisco, TX 75034 (hereafter, together with any successors, legal representatives or assigns thereof, called "ASSIGNEE") wants to acquire the entire right, title and interest in and to the patent matters listed on Exhibit A, and all the inventions therein, and Assignor is willing to enter into such assignment.

NOW, THEREFORE, effective on February 19, 2021 and in consideration of good and valuable consideration the receipt of which from ASSIGNEE is hereby acknowledged, Assignor has sold, assigned, transferred and set over, and does hereby sell, assign, transfer and set over to ASSIGNEE the entire right, title and interest in and to the patent matters listed on Exhibit A, and all patents, patent applications, foreign patents, foreign patent applications, continuations, continuations–in–part, divisionals, extensions, renewals, reissues and re-examinations related to all inventions thereof, including without limitation, all rights to claim priority on the basis thereof, all rights to sue for past, present and future infringement, including the right to collect and receive any damages, royalties, or settlements for such infringements, all rights to sue for injunctive or other equitable relief, and any and all causes of action relating to any of the inventions or discoveries thereof;

Assignor hereby covenants that it has full right to convey the entire interest herein assigned, and that it has not executed, and will not execute, any agreement in conflict with this Assignment;

Assignor hereby further covenants and agrees that it will communicate to ASSIGNEE any and all facts known to it respecting said patents, and testify in any legal proceeding, sign all lawful papers, execute and deliver all papers and take any actions that may be necessary or desirable to perfect the title to any aforementioned patents and inventions, execute all divisional, continuation, reexamination, reissue and substitute applications, and make all rightful oaths and generally do everything possible to aid ASSIGNEE to obtain and enforce proper patent protection for said inventions in all countries.

FOR USPTO RECORDING

PATENT
REEL: 055517 FRAME: 0567

IN TESTIMONY WHEREOF, I hereunto set my hand this _19th_ day of _February_, 20_21_.

_Newracom, Inc._
_____
(Assignor)

By _____

Name _____SOK KYU LEE_____

Title _____CEO_____

**CALIFORNIA ALL-PURPOSE ACKNOWLEDGMENT**                    **CIVIL CODE § 1189**

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California                              )
County of _Orange_                    )
On _February 19, 2021_ before me, _John C. Nelson, Notary Public_ ,
         Date                          Here Insert Name and Title of the Officer
personally appeared _Sok Kyu Lee_ _____
                              Name(s) of Signer(s)

who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

JOHN C. NELSON
Notary Public - California
Orange County
Commission # 2341720
My Comm. Expires Jan 16, 2025

Signature _____
                    Signature of Notary Public

**PATENT**
**REEL: 055517 FRAME: 0568**

Exhibit A

| Patent No. | Country | Title of Invention | Filing Date | Application No. | Issue date |
|---|---|---|---|---|---|
| | US | HEW OFDMA | 3/20/2014 | 61/968,309 | |
| | US | HEW OFDMA ACK PROCESSOR | 4/18/2014 | 61/981,427 | |
| | KR | METHOD FOR TRANSMITTING AND RECEIVING DATA IN WIRELESS LOCAL AREA NETWORK AND APPARATUS FOR THE SAME | 12/18/2014 | 10-2014-0183466 | |
| | KR | METHOD FOR TRANSMITTING AND RECEIVING DATA IN WIRELESS LOCAL AREA NETWORK AND APPARATUS FOR THE SAME | 1/14/2015 | 10-2015-0006890 | |
| 9,712,362 | US | Method for transmitting and receiving data in wireless local area network and apparatus for the same | 3/20/2015 | 14/664,690 | 7/18/2017 |
| 10,075,316 | US | Method for transmitting and receiving data in wireless local area network and apparatus for the same | 6/14/2017 | 15/623,090 | 9/11/2018 |
| | US | UL MU-MIMO | 4/4/2014 | 61/975,622 | |
| | KR | UL MU-MIMO | 4/2/2015 | 10-2015-0047098 | |
| 9,825,738 | US | Acknowledgement method and multi user transmission method | 4/3/2015 | 14/678,724 | 11/21/2017 |
| | US | Dynamic CCA | 4/9/2014 | 61/977,523 | |
| | KR | Dynamic CCA | 4/8/2015 | 10-2015-0049394 | |
| | US | Operation method of station based on station density in wireless local area network | 4/9/2015 | 14/682,787 | |
| | US | Legacy decodable format | 4/11/2014 | 61/978,776 | |
| | KR | Legacy decodable format | 4/2/2015 | 10-2015-0047099 | |
| 9,712,342 | US | Frame transmitting method and frame receiving method | 4/10/2015 | 14/684,117 | 7/18/2017 |
| 10,326,618 | US | Frame transmitting method and frame receiving method | 6/19/2017 | 15/626,966 | 6/18/2019 |
| | US | Low power | 4/15/2014 | 61/979,924 | |
| | KR | METHOD FOR LOW POWER COMMUNICATION IN WIRELESS LOCAL AREA NETWORK AND APPARATUS FOR THE SAME | 10/31/2014 | 10-2014-0150292 | |
| | US | Method for low-power communications in wireless local area network and apparatus for the same | 4/8/2015 | 14/682,034 | |
| | US | Unitary analog channel feedback | 4/15/2014 | 61/979,929 | |
| | KR | METHOD FOR BEAMFORMING FEEDBACK BY WIRELESS LOCAL AREA NETWORK DEVICE | 4/1/2015 | 10-2015-0046388 | |
| | US | HEW CCA | 4/25/2014 | 61/984,641 | |
| | KR | HEW CCA | 8/18/2014 | 10-2014-0106840 | |
| 9,860,917 | US | Method and apparatus for transmitting and receiving frame | 4/24/2015 | 14/695,744 | 1/2/2018 |
| | US | HEW signaling on legacy frames | 4/28/2014 | 61/985,409 | |
| | US | HEW signaling on legacy frames | 12/5/2014 | 62/088,450 | |
| | KR | HEW signaling on legacy frames | 4/7/2015 | 10-2015-0049155 | |
| 9,609,090 | US | Signaling method | 4/24/2015 | 14/695,907 | 3/28/2017 |
| | US | HEW autodetection | 4/28/2014 | 61/985,413 | |
| | KR | METHOD AND APPARATUS FOR TRANSMITTING FRAME, AND METHOD AND APPARATUS FOR DETECTING TRANSMISSION MODE | 8/27/2014 | 10-2014-0112613 | |
| | KR | METHOD FOR TRANSMITTING FRAME AND METHOD FOR DETECTING TRANSMISSION MODE | 2/9/2015 | 10-2015-0019650 | |

| 9,716,606 | US | Method for transmitting frame and method for detecting transmission mode | 4/20/2015 | 14/691,307 | 7/25/2017 |
|---|---|---|---|---|---|
|  | US | WLAN downlink using OFDMA | 4/29/2014 | 61/985,981 |  |
|  | KR | WLAN downlink using OFDMA | 4/21/2015 | 10-2015-0055779 |  |
| 9,344,221 | US | Interleaving and deinterleaving method | 4/29/2015 | 14/700,031 | 5/17/2016 |
|  | US | Narrow Band OFDMA & Half Subcarrier Spacing Transmission | 5/9/2014 | 61/991,396 |  |
|  | US | Method and apparatus for narrow band reduced subcarrier spacing OFDMA transmission | 11/19/2014 | 62/081,952 |  |
|  | KR | High Efficiency Narrow Band Reduced Subcarrier Spacing OFDMA Numerology | 3/16/2015 | 10-2015-0036222 |  |
|  | KR | HIGH EFFICIENCY NARROW BAND REDUCED SUBCARRIER SPACING TONE ALLOCATION | 4/6/2015 | 10-2015-0048209 |  |
|  | KR | Method and apparatus for narrow band reduced subcarrier spacing OFDMA transmission | 5/8/2015 | 10-2015-0064500 |  |
| 10,057,899 | US | Method for transmitting and receiving frame | 5/8/2015 | 14/708,030 | 8/21/2018 |
| 10,904,878 | US | Method for transmitting and receiving frame | 7/19/2018 | 16/039,675 | 1/26/2021 |
|  | KR | CCA level adjustment in WLAN | 6/10/2014 | 10-2014-0070336 |  |
|  | KR | CCA level adjustment in WLAN | 6/9/2015 | 10-2015-0081311 |  |
| 9,769,746 | US | Operation method of station in wireless local area network | 6/10/2015 | 14/736,068 | 9/19/2017 |
|  | US | Destination Selective Delaying for Short time Power Save | 6/25/2014 | 62/017,122 |  |
|  | KR | METHOD AND APPARATUS FOR DEFERRING TRANSMISSION | 9/3/2014 | 10-2014-0117058 |  |
|  | US | Method and apparatus for deferring transmission | 6/24/2015 | 14/749,093 |  |
|  | KR | Efficient frequency reuse in WLAN | 7/4/2014 | 10-2014-0083751 |  |
|  | KR | Efficient frequency reuse in WLAN(2) | 10/10/2014 | 10-2014-0136898 |  |
|  | KR | Efficient frequency reuse in WLAN | 7/2/2015 | 10-2015-0094584 |  |
| 10,085,258 | US | Frame transmitting method and frame receiving method | 7/2/2015 | 14/790,809 | 9/25/2018 |
|  | KR | WLAN segment parsing | 7/14/2014 | 10-2014-0088363 |  |
|  | KR | OPERATION METHOD OF DEVICE IN WIRELESS LOCAL AREA NETWORK | 6/12/2015 | 10-2015-0083361 |  |
|  | US | Outdoor PHY for HEW | 7/16/2014 | 62/025,340 |  |
|  | KR | Outdoor PHY for HEW | 7/15/2015 | 10-2015-0100376 |  |
| 9,647,816 | US | Wireless local area network communications with varying subcarrier spacings | 7/16/2015 | 14/801,311 | 5/9/2017 |
|  | US | Opportunistic OFDMA transmission using Modified NAV | 7/16/2014 | 62/025,343 |  |
|  | KR | TRANSMISSION METHOD | 2/10/2015 | 10-2015-0020341 |  |
| 9,698,947 | US | Transmission method | 6/29/2015 | 14/753,582 | 7/4/2017 |
| 9,954,656 | US | Transmission method | 6/2/2017 | 15/612,883 | 4/24/2018 |
| 10,205,566 | US | Transmission method | 3/13/2018 | 15/920,267 | 2/12/2019 |
|  | KR | Wireless LAN and Bluetooth Coexistence Control | 7/24/2014 | 10-2014-0094135 |  |
|  | KR | METHOD FOR TRANSMITTING AND RECEIVING FRAME IN WIRELESS LOCAL AREA NETWORK AND APPARATUS FOR THE SAME | 6/3/2015 | 10-2015-0078359 |  |
|  | KR | WLAN NAV update method | 7/30/2014 | 10-2014-0097312 |  |
|  | KR | WLAN NAV update method | 6/16/2015 | 10-2015-0084899 |  |
| 9,781,742 | US | Method for transmitting and receiving frame in wireless local area network and apparatus for the same | 7/30/2015 | 14/814,276 | 10/3/2017 |

**PATENT**
**REEL: 055517 FRAME: 0570**

| | | | | | |
|---|---|---|---|---|---|
| 10,433,336 | US | Method for transmitting and receiving frame in wireless local area network and apparatus for the same | 9/1/2017 | 15/694,513 | 10/1/2019 |
| | US | System and method for multi-user simultaneous transmission | 8/1/2014 | 62/032,447 | |
| | US | Efficient and Robust Protection Mechanism for Multiuser transmission | 9/30/2014 | 62/057,829 | |
| | PCT | Systems and methods for multi-user simultaneous transmissions | 8/3/2015 | PCT/US15/43502 | |
| 9,408,184 | US | Systems and methods for multi-user simultaneous transmissions | 8/14/2015 | 14/827,224 | 8/2/2016 |
| 9,622,267 | US | Systems and methods for multi-user simultaneous transmissions | 6/27/2016 | 15/193,368 | 4/11/2017 |
| AU2015295989 | AU | Systems and methods for multi-user simultaneous transmissions | 1/5/2017 | AU2015295989 | 4/4/2019 |
| | IN | Systems and methods for multi-user simultaneous transmissions | 2/20/2017 | IN201747005930 | |
| | KR | WLAN signal field | 8/8/2014 | 10-2014-0102165 | |
| | KR | SIGNALING METHOD | 6/1/2015 | 10-2015-0077542 | |
| | US | System and method for wireless channel assessment | 8/19/2014 | 62/039,350 | |
| | US | System and method for wireless channel assessment | 10/28/2014 | 62/069,659 | |
| 9,571,257 | US | System and method for wireless channel assessment | 8/11/2015 | 14/824,043 | 2/14/2017 |
| | KR | METHOD FOR DYNAMIC MODULATION AND FRAME CONFIGURATION BASED ON BANDWIDTH | 8/28/2014 | 10-2014-0113391 | |
| | KR | METHOD FOR DYNAMIC MODULATION AND FRAME CONFIGURATION BASED ON BANDWIDTH | 8/27/2015 | 10-2015-0120912 | |
| | PCT | FRAME TRANSMITTING METHOD AND FRAME RECEIVING METHOD | 8/27/2015 | PCT/US15/47304 | |
| 9,553,699 | US | Frame transmitting method and frame receiving method | 10/5/2015 | 14/875,505 | 1/24/2017 |
| 10,243,641 | US | Frame transmitting method and frame receiving method | 12/9/2016 | 15/374,363 | 3/26/2019 |
| CN106576033B | CN | FRAME TRANSMITTING METHOD AND FRAME RECEIVING METHOD | 2/10/2017 | CN201580043112.8A | 12/20/2019 |
| | IN | FRAME TRANSMITTING METHOD AND FRAME RECEIVING METHOD | 2/20/2017 | IN201747005944 | |
| MX371566 | MX | FRAME TRANSMITTING METHOD AND FRAME RECEIVING METHOD | 2/28/2017 | MX2017002680A | 2/4/2020 |
| | EP | FRAME TRANSMITTING METHOD AND FRAME RECEIVING METHOD | 3/11/2017 | EP15836488.5 | |
| | US | Multiple user transmission method based on OFDMA in WLAN | 9/3/2014 | 62/045,446 | |
| | KR | Multiple user transmission method based on OFDMA in WLAN | 9/2/2015 | 10-2015-0124136 | |
| 10,693,532 | US | Operation method of station in wireless local area network | 9/2/2015 | 14/843,956 | 6/23/2020 |
| | US | SOLUTIONS FOR DISTRIBUTED ADAPTIVE CCA MECHANISEMS FOR IEEE 802.11 WLANs | 9/12/2014 | 62/049,800 | |
| | US | Adaptive CCA Mechanisms Using RSSI Information | 11/3/2014 | 62/074,544 | |
| | US | Adaptive CCA for Wideband and Multiuser Operation | 11/14/2014 | 62/080,033 | |
| 9,698,918 | US | Distributed adaptive CCA mechanisms | 9/11/2015 | 14/852,226 | 7/4/2017 |
| | US | System and method for packet information indication in wireless communication systems | 9/12/2014 | 62/050,072 | |
| 9,398,571 | US | System and method for packet information indication in communication systems | 8/26/2015 | 14/836,749 | 7/19/2016 |
| | PCT | System and method for packet information indication in communication systems | 8/26/2015 | PCT/US2015/047050 | |
| 9,832,772 | US | System and method for packet information indication in communication systems | 6/17/2016 | 15/185,396 | 11/28/2017 |

| | | | | | |
|---|---|---|---|---|---|
| | US | System and method for packet information indication in communication systems | 11/22/2017 | 15/821,573 | |
| | CA | System and method for packet information indication in communication systems | 2/10/2017 | CA2957037 | |
| CN201580043150.3 | CN | System and method for packet information indication in communication systems | 2/10/2017 | CN201580043150.3A | 12/22/2020 |
| | IN | System and method for packet information indication in communication systems | 2/20/2017 | IN201747005942 | |
| MX371567B | MX | System and method for packet information indication in communication systems | 3/9/2017 | MX2017003135A | 1/31/2020 |
| | EP | System and method for packet information indication in communication systems | 3/12/2017 | EP15839967.5 | |
| | EP | System and method for packet information indication in communication systems | 1/22/2019 | EP19153147.4A | |
| | KR | DYNAMIC SYMBOL LENGTH HIGH EFFICIENCY WIRELESS LOCAL AREA NETWORK ORTHOGONAL FREQUENCY DIVISION MULTIPLE ACCESS | 9/16/2014 | 10-2014-0123014 | |
| | KR | DYNAMIC SYMBOL LENGTH HIGH EFFICIENCY WIRELESS LOCAL AREA NETWORK ORTHOGONAL FREQUENCY DIVISION MULTIPLE ACCESS | 9/22/2014 | 10-2014-0126122 | |
| | KR | DYNAMIC SYMBOL LENGTH HIGH EFFICIENCY WIRELESS LOCAL AREA NETWORK ORTHOGONAL FREQUENCY DIVISION MULTIPLE ACCESS | 9/23/2014 | 10-2014-0127093 | |
| | KR | DYNAMIC SYMBOL LENGTH HEW OFDMA | 9/10/2015 | 10-2015-0128231 | |
| 9,774,425 | US | Frame transmitting method and frame receiving method | 9/15/2015 | 14/855,326 | 9/26/2017 |
| | US | Sounding Procedure for OFDMA | 9/23/2014 | 62/054,270 | |
| | KR | SOUNDING METHOD | 8/19/2015 | 10-2015-0116576 | |
| 9,763,259 | US | Sounding method | 9/22/2015 | 14/862,078 | 9/12/2017 |
| | US | ACK AGGREGATION USING ORTHOGONAL CODES | 9/23/2014 | 62/054,274 | |
| | US | Acknowledgment Mechanisms for OFDMA Operation | 3/7/2015 | 62/129,847 | |
| | US | Acknowledgment Mechanisms for OFDMA Operation | 3/8/2015 | 62/129,951 | |
| 9,742,543 | US | Acknowledgment mechanisms for OFDMA operation | 7/13/2015 | 14/798,433 | 8/22/2017 |
| | KR | HEW UL CDMA | 9/23/2014 | 10-2014-0127126 | |
| | US | Receiver Side CCA | 9/26/2014 | 62/056,146 | |
| | US | Dynamic CCA | 3/4/2015 | 62/128,435 | |
| 9,775,117 | US | Dynamic clear channel assessment | 9/28/2015 | 14/868,209 | 9/26/2017 |
| | KR | METHOD FOR MULTI USER TRANSMISSION BASED ON ORTHOGONAL FREQUENCY DIVISION MULTIPLE ACCESS IN WIRELESS LOCAL AREA NETWORK | 10/2/2014 | 10-2014-0133444 | |
| | KR | TRANSMISSION METHOD FOR MULTI USER IN WIRELESS LOCAL AREA NETWORK | 10/2/2015 | 10-2015-0139092 | |
| | US | Efficient BW Request Procedure for UL Multiuser Transmission | 10/6/2014 | 62/060,527 | |
| | US | Methods to Request for Uplink Multiuser Assignments | 4/24/2015 | 62/152,705 | |
| | US | Uplink Multiuser Signaling Methods and Access Request | 5/6/2015 | 62/157,855 | |
| 9,991,995 | US | Multiuser signaling and access request mechanisms | 10/6/2015 | 14/876,712 | 6/5/2018 |
| 10,523,379 | US | Multiuser signaling and access request mechanisms | 6/5/2018 | 16/000,576 | 12/31/2019 |
| | US | System and method for synchronization of OFDMA transmission | 10/8/2014 | 62/061,503 | |
| 9,413,581 | US | System and method for synchronization for OFDMA transmission | 9/28/2015 | 14/868,303 | 8/9/2016 |
| | PCT | System and method for synchronization of OFDMA transmission | 9/28/2015 | PCT/US2015/052730 | |

| | | | | | |
|---|---|---|---|---|---|
| 9,912,513 | US | System and method for synchronization for OFDMA transmission | 7/6/2016 | 15/203,717 | 3/6/2018 |
| AU2015328533 | AU | System and method for synchronization of OFDMA transmission | 1/23/2017 | AU2015328533 | 3/5/2020 |
| | IN | System and method for synchronization of OFDMA transmission | 2/2/2017 | IN201717003870 | |
| | US | System and method for indicating OFDM symbol duration | 10/16/2014 | 62/064,766 | |
| | US | Compact LTF for Multiuser techniques for next-generation WLAN | 10/20/2014 | 62/066,200 | |
| | KR | METHOD FOR SIGNALING OF CYCLIC PREFIX, GUARD SUBCARRIER, TRANSMISSION POWER FOR UPLINK MULTI USER TRANSMISSION IN WIRELESS LOCAL AREA NETWORK | 10/23/2014 | 10-2014-0143967 | |
| | KR | METHOD FOR SIGNALING OF CYCLIC PREFIX, GUARD SUBCARRIER, TRANSMISSION POWER FOR UPLINK MULTI USER TRANSMISSION IN WIRELESS LOCAL AREA NETWORK | 10/23/2015 | 10-2015-0147967 | |
| | US | UL OFDMA resource assignment rules to achieve robustness toward legacy devices | 10/24/2014 | 62/068,594 | |
| | US | OFDMA Sub-band Allocation Methods | 4/13/2015 | 62/146,828 | |
| | US | Ofdma resource assignment rules to achieve robustness | 10/26/2015 | 14/923,335 | |
| | US | Pilot symbol design for wireless local area network (WLAN) system | 10/28/2014 | 62/069,665 | |
| | US | Pilot symbol design for wireless local area network (WLAN) system | 9/4/2015 | 62/214,823 | |
| 9,893,784 | US | LTF design for WLAN system | 10/28/2015 | 14/756,914 | 2/13/2018 |
| | US | Physical layer convergence procedure (PLCP) protocol data unit (PPDU) format for supporting larger channel dispersion | 10/28/2014 | 62/069,673 | |
| 9,736,277 | US | PPDU format preamble design | 10/28/2015 | 14/756,911 | 8/15/2017 |
| | US | OFDMA MAP structure for clients with various BW | 10/28/2014 | 62/069,683 | |
| | US | Adaptive HE-SIG-B Design Structure | 7/14/2015 | 62/192,329 | |
| | US | Adaptive HE-SIG-B Design Structure | 8/3/2015 | 62/200,600 | |
| 9,877,323 | US | OFDMA mapping for clients with various bandwidths | 10/20/2015 | 14/918,414 | 1/23/2018 |
| 10,219,272 | US | OFDMA mapping for clients with various bandwidths | 1/11/2018 | 15/868,934 | 2/26/2019 |
| | US | Method and apparatus for interference aware communication | 11/3/2014 | 62/074,572 | |
| | US | Method and apparatus for interference aware communication | 11/7/2014 | 62/077,068 | |
| | KR | Method and apparatus for interference aware communication | 10/6/2015 | 10-2015-0140512 | |
| 10,432,415 | US | Method and apparatus for interference aware communications | 11/2/2015 | 14/930,560 | 10/1/2019 |
| | US | Power Control for OFDMA SDMA | 11/5/2014 | 62/075,696 | |
| 10,531,407 | US | Power Control for OFDMA SDMA | 11/5/2015 | 14/933,927 | 1/7/2019 |
| | US | Method and apparatus for response frame transmission rate selection rule | 11/7/2014 | 62/077,073 | |
| | KR | Method and apparatus for response frame transmission rate selection rule | 10/8/2015 | 10-2015-0141660 | |
| | US | Method and apparatus for transmitting frames | 11/6/2015 | 14/935,375 | |
| | US | Method and apparatus for backward compatible non-primary channel cca | 11/7/2014 | 62/077,077 | |
| | KR | Method and apparatus for backward compatible non-primary channel cca | 11/3/2015 | 10-2015-0154116 | |

**PATENT**
**REEL: 055517 FRAME: 0573**

| | | | | | |
|---|---|---|---|---|---|
| 10,142,148 | US | Method for transmitting frame, clear channel assessment method, and apparatus implementing the same method | 11/4/2015 | 14/932,833 | 11/27/2018 |
| | US | Tone allocation and interleaving in WLAN downlink with OFDMA | 11/10/2014 | 62/077,768 | |
| | US | Tone allocation and interleaving in WLAN downlink with OFDMA | 11/10/2014 | 62/077,853 | |
| | KR | Tone allocation and interleaving in WLAN downlink with OFDMA | 10/13/2015 | 10-2015-0142586 | |
| | US | Modification of virtual carrier sensing for transmission opportunity | 11/10/2014 | 62/077,771 | |
| | KR | Modification of virtual carrier sensing for transmission opportunity | 11/10/2015 | 10-2015-0157661 | |
| 9,848,442 | US | Method for transmitting and receiving frame in wireless local area network | 11/10/2015 | 14/937,284 | 12/19/2017 |
| 10,433,338 | US | Method for transmitting and receiving frame in wireless local area network | 12/18/2017 | 15/845,544 | 10/1/2019 |
| | US | Method and apparatus for BSS color indication | 11/11/2014 | 62/078,141 | |
| | US | Method and apparatus for BSS color indication | 11/14/2014 | 62/080,037 | |
| | KR | Method and apparatus for BSS color indication | 11/9/2015 | 10-2015-0156513 | |
| | US | HEW UL Multi-User for OFDMA | 11/11/2014 | 62/078,148 | |
| | US | Dynamic sub-channel Signaling with OFDMA | 11/13/2014 | 62/079,292 | |
| | KR | Dynamic sub-channel Signaling with OFDMA | 11/10/2015 | 10-2015-0157174 | |
| | US | Method and apparatus for robust acknowledgement transmission | 11/14/2014 | 62/080,048 | |
| | KR | Method and apparatus for robust acknowledgement transmission | 11/13/2015 | 10-2015-0159422 | |
| | US | Method and apparatus for high efficiency wireless local area network utilizing simultaneous transmission | 11/17/2014 | 62/080,876 | |
| | US | Method and apparatus for high efficiency wireless local area network utilizing simultaneous transmission | 12/22/2014 | 62/095,688 | |
| | KR | Frame transmitting method | 11/13/2015 | 10-2015-0159429 | |
| 9,806,868 | US | Frame transmitting method | 11/13/2015 | 14/941,418 | 10/31/2017 |
| | US | DL OFDMA resource assignment for next generation 802.11 devices | 11/21/2014 | 62/083,136 | |
| | US | Full-band Transmission in DL OFDMA Operation | 4/17/2015 | 62/149,472 | |
| 10,469,631 | US | Systems and methods for multi-user resource assignments | 11/23/2015 | 14/949,810 | 11/5/2019 |
| | US | System and method for channel access mechanism in wireless communication systems | 11/21/2014 | 62/083,138 | |
| | US | Apparatus and methods for accessing wireless channels in WLAN | 5/5/2015 | 62/157,357 | |
| 9,374,821 | US | Channel access mechanism | 10/30/2015 | 14/928,386 | 6/21/2016 |
| | PCT | Channel access mechanism | 10/30/2015 | PCT/US2015/058422 | |
| 9,936,537 | US | Channel access mechanism | 4/18/2016 | 15/132,040 | 4/3/2018 |
| 10,575,367 | US | Channel access mechanism | 12/26/2017 | 15/854,353 | 2/25/2020 |
| EP3222107B1 | EP | Channel access mechanism | 5/16/2017 | EP15861642.5A | 1/8/2020 |
| | KR | METHOD FOR DYNAMIC MODULATION AND FRAME CONFIGURATION CONDIDERING OFDMA IN WIRELESS LOCAL AREA NETWORK | 11/26/2014 | 10-2014-0166843 | |
| | KR | METHOD FOR DYNAMIC MODULATION AND FRAME CONFIGURATION CONDIDERING OFDMA IN WIRELESS LOCAL AREA NETWORK | 11/26/2015 | 10-2015-0166243 | |
| 10,098,151 | US | TRANSMISSION METHOD FOR MULTI USER IN WIRELESS LOCAL AREA NETWORK | 11/27/2015 | 14/953,213 | 10/9/2018 |
| 10,405,351 | US | TRANSMISSION METHOD FOR MULTI USER IN | 8/21/2018 | 16/107,498 | 9/3/2019 |

**PATENT
REEL: 055517 FRAME: 0574**

| | | WIRELESS LOCAL AREA NETWORK | | | |
|---|---|---|---|---|---|
| | US | System and method for indicating channel assessment information | 12/3/2014 | 62/086,989 | |
| 10,136,346 | US | System and method for indicating channel assessment information | 11/18/2015 | 14/944,417 | 11/20/2018 |
| 10,721,642 | US | System and method for indicating channel assessment information | 10/17/2018 | 16/162,896 | 7/21/2020 |
| | US | Methods for efficient DL OFDMA frequency selectivity harvesting | 12/8/2014 | 62/089,121 | |
| 9,907,073 | US | Efficient dl ofdma frequency selectivity harvesting | 8/4/2015 | 14/818,214 | 2/27/2018 |
| | US | method and apparatus for robust transmission in large delay spread | 12/8/2014 | 62/089,122 | |
| | US | method and apparatus for robust transmission in large delay spread | 12/22/2014 | 62/095,694 | |
| | KR | method and apparatus for robust transmission in large delay spread | 12/1/2015 | 10-2015-0169744 | |
| | US | Spatial reuse based on distributed reporting | 12/12/2014 | 62/091,372 | |
| 9,801,206 | US | Spatial reuse based on distributed reporting | 12/11/2015 | 14/966,507 | 10/24/2017 |
| | KR | METHOD FOR REPRESENTING RESOURCE ALLOCATION INFORMATION FOR ORTHOGONAL FREQUENCY DIVISION MULTIPLE ACCESS IN WIRELESS LOCAL AREA NETWORK | 12/16/2014 | 10-2014-0181542 | |
| | KR | METHOD FOR REPRESENTING RESOURCE ALLOCATION INFORMATION FOR ORTHOGONAL FREQUENCY DIVISION MULTIPLE ACCESS IN WIRELESS LOCAL AREA NETWORK | 12/15/2015 | 10-2015-0178849 | |
| | US | System and method for OFDMA transmission | 12/26/2014 | 62/096,967 | |
| 10,575,284 | US | Systems and methods for multi-user transmission | 12/23/2015 | 14/998,172 | 2/25/2020 |
| | KR | 1- HEW PPDU Format | 7/4/2014 | 10-2014-0083889 | |
| | KR | 2- WIDEBAND HEW PPDU Format | 7/14/2014 | 10-2014-0088362 | |
| | KR | Downlink HEW PPDU Format | 7/2/2015 | 10-2015-0094610 | |
| 9,819,460 | US | Downlink physical layer protocol data unit format in a high efficiency wireless LAN | 7/2/2015 | 14/790,878 | 11/14/2017 |
| 10,320,537 | US | Downlink physical layer protocol data unit format in a high efficiency wireless LAN | 11/13/2017 | 15/811,663 | 6/11/2019 |
| | US | Uplink HEW PPDU format | 9/2/2014 | 62/044,887 | |
| | US | 15- Uplink MU-MIMO HEW PPDU format | 9/29/2014 | 62/057,090 | |
| | KR | Physical layer protocol data unit format in a high efficiency wireless lan | 7/2/2015 | 10-2015-0094611 | |
| 10,305,647 | US | Physical layer protocol data unit format in a high efficiency wireless lan | 7/2/2015 | 14/790,892 | 5/28/2019 |
| | PCT | Physical layer protocol data unit format in a high efficiency wireless lan | 7/2/2015 | PCT/US2015/039058 | |
| EP3164980B1 | EP | Physical layer protocol data unit format in a high efficiency wireless lan | 1/30/2017 | EP15814414.7A | 3/11/2020 |
| | US | WLAN DOWNLINK USING OFDMA | 7/15/2014 | 62/024,963 | |
| | KR | OFDMA IN POWER SAVE MODE | 7/21/2014 | 10-2014-0091873 | |
| | KR | Uplink acknowledgment response to downlink multiple user transmission | 7/13/2015 | 10-2015-0098824 | |
| | US | Uplink acknowledgment response to downlink multiple user transmission | 7/15/2015 | 14/800,366 | |
| | KR | PHY-SAP primitivies for HEW PPDU | 7/28/2014 | 10-2014-0095766 | |
| | KR | Block ACK procedure for HEW PPDU | 7/31/2014 | 10-2014-0097892 | |
| | KR | Uplink Ack for OFDMA | 7/27/2015 | 10-2015-0105504 | |
| 9,866,359 | US | Downlink acknowledgment in response to uplink | 7/28/2015 | 14/811,740 | 1/9/2018 |

**PATENT**
**REEL: 055517 FRAME: 0575**

| | | multiple user transmission | | | |
|---|---|---|---|---|---|
| | KR | Interleaver for HEW PPDU | 8/11/2014 | 10-2014-0103275 | |
| | US | Interleaver for HEW PPDU (9a) | 3/18/2015 | 62/135,094 | |
| | KR | Interleaver Design for HEW PPDU | 8/10/2015 | 10-2015-0112329 | |
| 9,532,187 | US | Interleaver for physical layer protocol data unit in a high efficiency wireless LAN | 8/11/2015 | 14/823,524 | 12/27/2016 |
| | KR | Inter Frame Sapce Procedure for HEW PPDU | 8/8/2014 | 10-2014-0102166 | |
| | US | 45-Dynamic EIFS for HEW PPDU | 4/13/2015 | 62/146,906 | |
| | KR | EIFS Control for HEW PPDU | 8/10/2015 | 10-2015-0112278 | |
| 9,742,544 | US | Dynamic inter-frame space processing in high efficiency wireless LAN | 8/10/2015 | 14/822,601 | 8/22/2017 |
| | KR | HEW PPDU format for outdoor wireless LAN | 8/11/2014 | 10-2014-0103276 | |
| | US | 46- Sub-channel Assignment Rule of HEW PPDU in 2.4 GHz | 4/14/2015 | 62/147,487 | |
| | KR | Variable SIG-B | 8/10/2015 | 10-2015-0112410 | |
| 9,673,943 | US | Physical layer protocol data unit format in a high efficiency wireless LAN | 8/11/2015 | 14/823,420 | 6/6/2017 |
| | KR | Transmit Power Control for HEW PPDU | 8/12/2014 | 10-2014-0104230 | |
| | US | Uplink HEW PPDU Spectrum Mask | 10/27/2014 | 62/069,206 | |
| | KR | Transmit Power Control for UL MU | 8/10/2015 | 10-2015-0112479 | |
| 9,749,971 | US | Transmission power control for device in high efficiency wireless LAN | 8/11/2015 | 14/823,356 | 8/29/2017 |
| | KR | Rate Selection for HEW Control Response frame | 8/18/2014 | 10-2014-0106841 | |
| | US | Rate Selection Constraints for Uplink MU-MIMO(36) | 1/6/2015 | 62/100,443 | |
| | KR | Rate determination in high efficiency wireless LAN | 8/17/2015 | 10-2015-0115183 | |
| 9,985,739 | US | Rate determination in high efficiency wireless LAN | 8/17/2015 | 14/828,356 | 5/29/2018 |
| | US | Rate determination in high efficiency wireless LAN | 5/21/2018 | 15/985,551 | |
| | KR | Padding for HEW PPDU | 8/20/2014 | 10-2014-0108178 | |
| | US | Uplink Multi-User MPDU aggregation mechanism | 4/13/2015 | 62/146,899 | |
| | KR | A-MPDU for OFDMA | 8/20/2015 | 10-2015-0117256 | |
| | US | Physical layer protocol data unit format including padding in a high efficiency wireless lan | 8/20/2015 | 14/831,627 | |
| | KR | STBC for HEW PPDU | 8/20/2014 | 10-2014-0108177 | |
| | KR | STBC for OFDMA | 8/20/2015 | 10-2015-0117257 | |
| 10,153,873 | US | Physical layer protocol data unit format applied with space time block coding in a high efficiency wireless LAN | 8/20/2015 | 14/831,614 | 12/11/2018 |
| | US | Beamforming for HEW PPDU | 10/6/2014 | 62/060,429 | |
| | US | 49- Beamformed HEW PPDU | 5/8/2015 | 62/159,175 | |
| | KR | Beamformed HEW PPDU Format | 10/5/2015 | 10-2015-0139441 | |
| 10,200,165 | US | Beamformed transmission in high efficiency wireless LAN | 10/5/2015 | 14/875,665 | 2/5/2019 |
| 10,749,647 | US | Beamformed transmission in high efficiency wireless LAN | 12/26/2018 | 16/232,718 | 8/18/2020 |
| | US | 18- Dynamic Sub-Channel Switch Mechanism in HEW BSS | 10/10/2014 | 62/062,745 | |
| | US | EDCA Channel Access in HEW BSS | 10/28/2014 | 62/069,677 | |
| | US | 17a- EDCA Channel Access in HEW BSS | 8/25/2015 | 62/209,837 | |
| | KR | EDCA for HEW STA | 10/8/2015 | 10-2015-0141375 | |

**PATENT**
**REEL: 055517 FRAME: 0576**

| | | | | | |
|---|---|---|---|---|---|
| 9,900,878 | US | Dynamic resource allocation in a high efficiency wireless LAN | 10/9/2015 | 14/880,176 | 2/20/2018 |
| | US | Channel Width Selection for Uplink MU-MIMO | 10/16/2014 | 62/064,772 | |
| | US | Dynamic Bandwidth Adaptation Mechanism for Uplink MU-MIMO | 12/4/2014 | 62/087,740 | |
| | KR | Channel Bandwidth Selection for UL MU | 10/15/2015 | 10-2015-0144129 | |
| 9,949,290 | US | Bandwidth determination for multiple user transmission in a high efficiency wireless LAN | 10/15/2015 | 14/884,676 | 4/17/2018 |
| 10,368,269 | US | Bandwidth determination for multiple user transmission in a high efficiency wireless LAN | 3/7/2018 | 15/914,954 | 7/30/2019 |
| | US | Ack Policy for Uplink MU-MIMO | 10/16/2014 | 62/064,785 | |
| | US | Channel Access Mechanism for Uplink MU-MIMO | 10/28/2014 | 62/069,662 | |
| | US | Access Category Control for Uplink MU-MIMO | 11/24/2014 | 62/083,855 | |
| | KR | Channel Access for UL MU | 10/15/2015 | 10-2015-0143921 | |
| 9,854,606 | US | Method and apparatus for uplink channel access in a high efficiency wireless LAN | 10/16/2015 | 14/885,881 | 12/26/2017 |
| 10,104,688 | US | Method and apparatus for uplink channel access in a high efficiency wireless LAN | 12/21/2017 | 15/851,643 | 10/16/2018 |
| | US | HEW PPDU Protection Mechanism | 11/3/2014 | 62/074,514 | |
| | US | Enhanced Downlink MU-MIMO Procedure | 11/14/2014 | 62/080,026 | |
| | KR | Enhanced MU DATA Transmission & HEW PPDU Protection Mechanism | 11/3/2015 | 10-2015-0153486 | |
| 9,917,679 | US | Method and apparatus for transmitting response frame based on type in a high efficiency wireless LAN | 11/3/2015 | 14/931,753 | 3/13/2018 |
| | US | Enhanced MU-MIMO Sounding Procedure | 11/18/2014 | 62/081,484 | |
| | US | 51- NDP Sounding in IEEE 802.11ax | 6/2/2015 | 62/170,072 | |
| | KR | Enhanced MU Sounding | 11/17/2015 | 10-2015-0161283 | |
| 9,936,488 | US | Sounding procedure including uplink multiple-user transmission in a high efficiency wireless LAN | 11/17/2015 | 14/944,180 | 4/3/2018 |
| 10,091,771 | US | Sounding procedure including uplink multiple-user transmission in a high efficiency wireless LAN | 2/20/2018 | 15/900,315 | 10/2/2018 |
| 10,448,378 | US | Sounding procedure including uplink multiple-user transmission in a high efficiency wireless LAN | 9/21/2018 | 16/138,741 | 10/15/2019 |
| | US | Dynamic CCA in HEW BSS | 11/19/2014 | 62/081,910 | |
| | US | RTS and CTS Procedure for Dynamic CCA | 12/2/2014 | 62/086,516 | |
| | US | NAV Update Mechanism for Dynamic CCA | 12/4/2014 | 62/087,653 | |
| | US | PHY-SAP primitivies for Dynamic CCA | 12/15/2014 | 62/092,138 | |
| | US | Channel Access Mechanism for Dynamic CCA | 12/31/2014 | 62/098,823 | |
| | US | 52- TXOP Truncation Mechanism for Dynamic CCA | 6/17/2015 | 62/181,142 | |
| | PCT | Method and apparatus for processing ppdu based on bss identification information in a high efficiency wireless lan | 11/18/2015 | PCT/IB2015/002169 | |
| 10,542,526 | US | Method and apparatus for processing ppdu based on bss identification information in a high efficiency wireless lan | 5/19/2017 | 15/600,586 | 1/21/2020 |
| | EP | Method and apparatus for processing ppdu based on bss identification information in a high efficiency wireless lan | 6/19/2017 | EP15866341.9A | |
| | US | Group Addressed Frame in HEW PPDU | 12/12/2014 | 62/091,364 | |
| | US | HEW PPDU SIG Design | 12/17/2014 | 62/093,251 | |
| 10,327,226 | US | Method and apparatus for resource allocation for multiple user transmission in a High Efficiency wireless LAN | 12/10/2015 | 14/965,701 | 6/18/2019 |

**PATENT**
**REEL: 055517 FRAME: 0577**

| | | | | | |
|---|---|---|---|---|---|
| | KR | Method and apparatus for resource allocation for multiple user transmission in a High Efficiency wireless LAN | 12/11/2015 | 10-20015-0176580 | |
| | US | 160MHz HEW PPDU format | 12/30/2014 | 62/098,256 | |
| | KR | Method and apparatus for wide bandwidth ppdu transmission in a high efficiency wireless lan | 12/30/2014 | 10-2015-0189165 | |
| | US | 160MHz HEW PPDU format | 12/8/2015 | 62/264,559 | |
| 9,917,933 | US | Method and apparatus for wide bandwidth PPDU transmission in a high efficiency wireless LAN | 12/29/2015 | 14/983,247 | 3/13/2018 |
| | US | Method and apparatus for dynamic bandwidth allocation of multiple channel access | 1/5/2015 | 62/100,011 | |
| | KR | Method and apparatus for dynamic bandwidth allocation of multiple channel access | 12/30/2015 | 10-2015-0189708 | |
| | US | Apparatus and Method for acting as a proxy in providing WLAN service | 1/5/2015 | 62/100,013 | |
| | US | Method and apparatus for low interference transmission and protection | 1/12/2015 | 62/102,495 | |
| | US | unified sounding for 802.11ax | 1/14/2015 | 62/103,353 | |
| | KR | unified sounding for 802.11ax | 12/21/2015 | 10-2015-0183129 | |
| | US | SOUNDING METHOD | 1/12/2016 | 14/994,045 | |
| | US | WLAN BANNER PROTOCOL | 1/14/2015 | 62/103,355 | |
| | US | Pilot Design for OFDMA Systems | 1/23/2015 | 62/106,963 | |
| | US | PS-Poll Procedures for Enhancing OFDMA Operation | 1/26/2015 | 62/107,963 | |
| | US | Wideband Polled-ACK and Block ACK for Enhancing OFDMA Operation | 2/4/2015 | 62/112,095 | |
| 9,883,490 | US | Implicit sounding for OFDMA operation | 1/26/2016 | 15/007,020 | 1/30/2018 |
| 10,321,403 | US | Implicit sounding for OFDMA operation | 1/26/2018 | 15/881,600 | 6/11/2019 |
| | KR | METHOD FOR FREQUENCY REUSE BASED ON ORTHOGONAL FREQUENCY DIVISION MULTIPLE ACCESS IN WIRELESS LOCAL AREA NETWORK | 1/27/2015 | 10-2015-0012901 | |
| | KR | METHOD FOR SPATIAL REUSE COEXIST WITH WIRELESS LOCAL AREA NETWORK DEVICE | 1/27/2015 | 10-2015-0012918 | |
| | KR | METHOD FOR PROVIDING FREQUENCY RESOURCE ALLOCATION INFORMATION AND USE FREQUENCY OF BASIC SERVICE SET CONSIDERING NEIGHBOR BASIC SERVICE SET | 1/27/2015 | 10-2015-0012929 | |
| | KR | METHOD FOR SPATIAL REUSE COEXIST WITH WIRELESS LOCAL AREA NETWORK DEVICE | 1/26/2016 | 10-2016-0009176 | |
| | US | PHY-SAP Primitive for Transmit Opportunity | 1/28/2015 | 62/108,974 | |
| | KR | TRANSMISSION CONTROL METHOD | 1/22/2016 | 10-2016-0008044 | |
| 10,021,721 | US | Transmission control method | 1/26/2016 | 15/007,104 | 7/10/2018 |
| | US | SIG-A Field Design for Auto Detection | 1/29/2015 | 62/109,310 | |
| | US | SIG-A Field Design for Auto Detection | 2/17/2015 | 62/117,145 | |
| | US | SIG-A Field Design for Auto Detection | 9/2/2015 | 62/213,597 | |
| | US | Link Adaptation for Uplink Multi-User Transmission in 802.11 Systems | 1/30/2015 | 62/109,962 | |
| | US | Link Adaptation for OFDMA Systems | 2/9/2015 | 62/113,952 | |
| 10,257,324 | US | Link adaptation for multi-user transmission in 802.11 systems | 1/28/2016 | 15/008,622 | 4/9/2019 |
| | US | Implicit OFDMA frequency allocation indication via blind decoding | 2/3/2015 | 62/111,555 | |
| 10,149,296 | US | Signal field encoding and decoding | 1/29/2016 | 15/011,152 | 12/4/2018 |
| | US | Methods for Increasing Medium Utilization for Short Frames | 2/4/2015 | 62/112,089 | |

**PATENT**
**REEL: 055517 FRAME: 0578**

| | US | HEW NDP PPDU format | 2/4/2015 | 62/112,092 | |
| | US | HEW NDP Sounding Protocol | 2/17/2015 | 62/117,127 | |
| | KR | 37-HEW NDP PPDU format | 2/2/2016 | 10-2016-0012988 | |
| | US | HIGH-EFFICIENCY (HE) SOUNDING METHODS FOR MIMO AND OFDMA | 2/9/2015 | 62/113,953 | |
| 9,960,824 | US | High-efficiency (HE) sounding methods for MIMO and OFDMA | 2/9/2016 | 15/019,918 | 5/1/2018 |
| | US | Uplink Multi-User Control Response | 2/17/2015 | 62/117,133 | |
| | US | Uplink Multi-User Polling Procedure | 3/3/2015 | 62/127,765 | |
| | US | Uplink Multi-User Capability Indication (42) | 3/20/2015 | 62/136,400 | |
| | US | HEW Multi-User PPDU format | 3/30/2015 | 62/140,342 | |
| 9,967,877 | US | Method and apparatus for frame exchange in a high efficiency wireless LAN | 2/16/2016 | 15/045,198 | 5/8/2018 |
| 10,743,309 | US | Method and apparatus for frame exchange in a high efficiency wireless LAN | 4/3/2018 | 15/944,663 | 8/11/2020 |
| | KR | Method and apparatus for frame exchange in a high efficiency wireless lan | 2/17/2016 | 10-2016-0018255 | |
| | US | Apparatus and methods for multi-user simultaneous transmission | 2/17/2015 | 62/117,135 | |
| 9,866,290 | US | Apparatus and methods for multi-user simultaneous transmission | 2/16/2016 | 15/045,161 | 1/9/2018 |
| 10,476,561 | US | Apparatus and methods for multi-user simultaneous transmission | 12/6/2017 | 15/833,930 | 11/12/2019 |
| | US | Support of frequency diversity mode for STBC based transmission in OFDMA | 2/18/2015 | 62/117,901 | |
| 9,860,099 | US | Support of frequency diversity mode for block code based transmission in OFDMA | 2/18/2016 | 15/047,488 | 1/2/2018 |
| 10,523,483 | US | Support of frequency diversity mode for block code based transmission in OFDMA | 12/29/2017 | 15/859,192 | 12/31/2019 |
| | US | Dynamic CCA in DLS and TDLS | 2/23/2015 | 62/119,741 | |
| | KR | Method and apparatus for dynamic channel sensing for direct link in a high efficiency wireless LAN | 2/23/2016 | 10-2016-0021020 | |
| 10,178,705 | US | Method and apparatus for dynamic channel sensing for direct link in a high efficiency wireless LAN | 2/23/2016 | 15/051,398 | 1/8/2019 |
| | US | Indexing Methods for Intermediate Rates for Large Spatial Streams | 2/24/2015 | 62/120,309 | |
| | US | Resource Allocation Methods for HE WLAN | 2/26/2015 | 62/121,393 | |
| | US | Mixed Fine/Coarse Sounding Methods for HE STAs for MIMO and OFDMA | 2/27/2015 | 62/121,789 | |
| | US | Mixed fine/coarse sounding methods for he stas for mimo and ofdma | 8/14/2015 | 62/205,628 | |
| 10,505,595 | US | Mixed fine/coarse sounding methods for he stas for mimo and ofdma | 2/29/2016 | 15/056,953 | 12/10/2019 |
| | US | Apparatus and methods for efficient wireless channel usage | 3/2/2015 | 62/127,248 | |
| | US | Systems and methods for multiple user simultaneous transmission | 12/7/2015 | 62/264,160 | |
| | US | Systems and methods for channel assessment indication | 12/16/2015 | 62/268,422 | |
| | US | Spatial Reuse Methods | 12/21/2015 | 62/270,469 | |
| 10,172,137 | US | Apparatus and methods for efficient wireless channel usage | 3/2/2016 | 15/059,237 | 1/1/2019 |
| | US | Enhancing Wireless Medium Efficiency using CTS-R Frame | 3/4/2015 | 62/128,439 | |
| | US | Pilot tone position in OFDMA | 3/4/2015 | 62/128,444 | |
| 9,705,622 | US | Support for additional decoding processing time in wireless LAN systems | 3/4/2015 | 15/061,897 | 7/11/2017 |
| | PCT | Support for additional decoding processing time in | 3/4/2015 | PCT/US2016/021049 | |

**PATENT**
**REEL: 055517 FRAME: 0579**

| | | | | | |
|---|---|---|---|---|---|
| | | wireless LAN systems | | | |
| | US | Method of supporting additional decoding processing time in 802.11 systems | 3/6/2015 | 62/129,717 | |
| 10,715,267 | US | Support for additional decoding processing time in wireless LAN systems | 6/2/2017 | 15/612,170 | 7/14/2020 |
| EP3266158 | EP | Support for additional decoding processing time in wireless LAN systems | 3/4/2015 | EP16762257.0A | 8/5/2020 |
| | CN | Support for additional decoding processing time in wireless LAN systems | 3/4/2015 | CN201680014047.0A | |
| | IN | Support for additional decoding processing time in wireless LAN systems | 3/4/2015 | IN201747031537 | |
| JP6725542 | JP | Support for additional decoding processing time in wireless LAN systems | 3/4/2015 | JP2017564774A | 6/29/2020 |
| | US | Method of spatial and frequency interleaving for data transmission for 802.11 systems | 3/7/2015 | 62/129,846 | |
| | US | LTF Multiplexing Schemes for HE WLAN | 3/9/2015 | 62/130,450 | |
| | US | LTF Multiplexing Schemes for HE WLAN | 5/14/2015 | 62/161,823 | |
| | US | LTF Multiplexing Schemes for HE WLAN | 7/10/2015 | 62/191,255 | |
| | US | Apparatus and methods for downlink multi-user transmission | 3/23/2015 | 62/137,138 | |
| | US | Apparatus and methods for transmitting response frames | 3/30/2015 | 62/140,349 | |
| 9,531,520 | US | Apparatus and method for downlink and uplink multi-user transmissions | 3/23/2016 | 15/078,920 | 12/27/2016 |
| | PCT | Apparatus and method for downlink and uplink multi-user transmissions | 3/23/2016 | PCT/US2016/023829 | |
| 10,153,886 | US | Apparatus and method for downlink and uplink multi-user transmissions | 11/15/2016 | 15/352,435 | 12/11/2018 |
| | US | CFO pre-compensation and its MAC-PHY interface for uplink multi-user transmission | 3/25/2015 | 62/138,294 | |
| | US | Efficient padding scheme for IEEE 802.11ax | 4/9/2015 | 62/145,428 | |
| 9,860,349 | US | Method for transmitting and receiving frame, and wireless device implementing the same method | 3/25/2016 | 15/081,578 | 1/2/2018 |
| 10,264,107 | US | Method for transmitting and receiving frame, and wireless device implementing the same method | 11/22/2017 | 15/821,597 | 4/16/2019 |
| | US | LTF Sequence Design for 11ax | 3/25/2015 | 62/138,302 | |
| | US | LTF Sequence Design for 11ax | 5/6/2015 | 62/157,849 | |
| | US | LTF Sequence Design for 11ax | 9/3/2015 | 62/214,139 | |
| | US | LTF Sequence Design for 11ax | 9/3/2015 | 62/214,156 | |
| | US | LTF Sequence Design for 11ax | 10/2/2015 | 62/236,815 | |
| | US | LTF Sequence Design for 11ax | 11/4/2015 | 62/250,944 | |
| | US | LTF Sequence Design for 11ax | 12/8/2015 | 62/264,812 | |
| 9,628,310 | US | Long training field sequence construction | 3/23/2016 | 15/079,007 | 4/18/2017 |
| 10,327,172 | US | Long training field sequence construction | 3/7/2017 | 15/452,567 | 6/18/2019 |
| | US | Aggregation Methods for DL OFDMA Operation | 3/27/2015 | 62/139,574 | |
| 9,998,185 | US | AGGREGATION METHODS AND SYSTEMS FOR MULTI-USER MIMO OR OFDMA OPERATION | 3/28/2015 | 15/083,185 | 6/12/2018 |
| 10,790,884 | US | AGGREGATION METHODS AND SYSTEMS FOR MULTI-USER MIMO OR OFDMA OPERATION | 5/29/2018 | 15/991,889 | 9/29/2020 |
| | US | Length Indication in DL OFDMA Operation | 4/2/2015 | 62/142,394 | |
| | US | Aggregation Methods for DL OFDMA Operation | 12/28/2015 | 62/271,870 | |
| | US | Mid-Packet Detection for HE WLAN | 3/30/2015 | 62/140,321 | |

| | | | | | |
|---|---|---|---|---|---|
| 10,321,483 | US | MID-PACKET DETECTION IN WIRELESS LAN | 3/30/2016 | 15/085,336 | 6/11/2019 |
| | US | Pilot structure for UL MU-MIMO transmissions | 3/30/2015 | 62/140,367 | |
| | US | Method of uplink OFDMA transmissions in 802.11 systems | 4/2/2015 | 62/142,295 | |
| | US | OFDMA Sounding for HE WLAN | 4/3/2015 | 62/142,712 | |
| 10,313,976 | US | OFDMA sounding for WLAN system | 4/4/2016 | 15/090,535 | 6/4/2019 |
| | PCT | OFDMA sounding for WLAN system | 4/4/2016 | PCT/US2016/025889 | |
| | EP | OFDMA sounding for WLAN system | 10/17/2017 | EP16774411.9A | |
| | US | Multiuser Aggregation Methods for Data and Control Frames | 4/7/2015 | 62/144,275 | |
| | US | Multiplexing Response Frames for Multicast Services | 8/18/2015 | 62/206,769 | |
| | US | Multiplexing Response Frames for Multicast Services | 11/9/2015 | 62/252,733 | |
| | US | Multiplexing Response Frames for Multicast Services | 2/17/2016 | 62/296,369 | |
| 10,027,499 | US | Multi-user aggregation methods and systems for data and control frames | 4/7/2016 | 15/093,591 | 7/17/2018 |
| 10,476,692 | US | Multi-user aggregation methods and systems for data and control frames | 7/16/2018 | 16/036,726 | 11/12/2019 |
| | US | Apparatus and methods for sounding wireless channel | 4/7/2015 | 62/144,285 | |
| | US | Apparatus and methods for sounding wireless channel in WLAN systems | 4/14/2015 | 62/147,491 | |
| 9,621,238 | US | Apparatus and method for sounding wireless channel | 4/7/2016 | 15/093,429 | 4/11/2017 |
| | US | Receiver Behaviors for UL MU transmission in HE WLAN | 4/9/2015 | 62/145,447 | |
| 10,182,361 | US | Receiver behavior for uplink multi-user transmission in wireless LAN systems | 4/8/2016 | 15/094,877 | 1/15/2019 |
| 10,412,610 | US | Receiver behavior for uplink multi-user transmission in wireless LAN systems | 12/6/2018 | 16/211,612 | 9/10/2019 |
| | US | BA for UL OFDMA | 4/21/2015 | 62/150,780 | |
| | US | Apparatus and methods for channel access in WLAN | 4/21/2015 | 62/150,783 | |
| | US | Apparatus and methods for random channel access | 6/24/2015 | 62/184,187 | |
| 10,028,142 | US | Apparatus and methods for channel access in WLAN | 4/21/2016 | 15/134,755 | 7/17/2018 |
| | US | 47- TXOP Limit Rule of Uplink Multi-User Transmission | 4/23/2015 | 62/151,966 | |
| | US | 48- Error Recovery Procedure of Uplink Multi-User Transmission | 5/8/2015 | 62/159,170 | |
| | US | 53- Backoff Counter based UL Random Access Mechanism | 6/18/2015 | 62/181,725 | |
| | US | 54- Enhanced Multicast and Broadcast Service | 6/23/2015 | 62/183,688 | |
| | US | 58- UL random access in DFS channel | 8/14/2015 | 62/205,577 | |
| | US | 47a- TXOP Limit Rule of Uplink Multi-User Transmission | 3/11/2016 | 62/307,033 | |
| 10,116,360 | US | Method and apparatus for uplink multi-user transmission in a high efficiency wireless LAN | 4/22/2016 | 15/136,803 | 10/30/2018 |
| 10,840,979 | US | Method and apparatus for uplink multi-user transmission in a high efficiency wireless LAN | 10/2/2018 | 16/150,196 | 11/17/2020 |
| | US | Apparatus and methods for DL MU transmission | 4/24/2015 | 62/152,497 | |
| | US | Apparatus and methods for random access | 6/10/2015 | 62/173,893 | |
| | US | Apparatus and methods for random access | 6/17/2015 | 62/181,141 | |
| | US | Apparatus and methods for UL MU transmissions | 9/3/2015 | 62/214,127 | |
| | US | Apparatus and methods for controlling transmission bandwidth | 9/4/2015 | 62/214,867 | |
| 9,794,098 | US | Multi-user communication in wireless networks | 4/22/2016 | 15/136,845 | 10/17/2017 |

**PATENT**
**REEL: 055517 FRAME: 0581**

| 10,257,003 | US | Multi-user communication in wireless networks | 9/14/2017 | 15/705,047 | 4/9/2019 |
| | EP | Multi-user communication in wireless networks | 11/23/2017 | EP16784037.0A | |
| | PCT | Multi-user communication in wireless networks | 4/22/2016 | PCT/US2016/029062 | |
| | US | Preamble for UL MU transmission in HE WLAN | 4/24/2015 | 62/152,509 | |
| 9,641,234 | US | Preamble and payload for high efficiency (HE) transmission | 4/22/2016 | 15/136,830 | 5/2/2017 |
| | PCT | Preamble and payload for high efficiency (HE) transmission | 4/22/2016 | PCT/US2016/029031 | |
| 9,893,790 | US | Preamble and payload for high efficiency (HE) transmission | 3/24/2017 | 15/469,470 | 2/13/2018 |
| | US | Preamble design | 4/28/2015 | 62/154,048 | |
| | US | Preamble design | 5/8/2015 | 62/159,193 | |
| | US | Methods to Indicate STA Status for Multiuser and OFDMA Operation | 4/30/2015 | 62/155,387 | |
| | US | Rate Adaptation for Trigger-Based Frames | 12/7/2015 | 62/264,158 | |
| 10,057,806 | US | Multi-user communication in wireless networks | 5/2/2016 | 15/144,325 | 8/21/2018 |
| 10,433,204 | US | Multi-user communication in wireless networks | 7/20/2018 | 16/041,589 | 10/1/2019 |
| | EP | Multi-user communication in wireless networks | 11/28/2017 | EP16787304.1A | |
| | PCT | Multi-user communication in wireless networks | 5/2/2016 | PCT/US2016/030403 | |
| | US | Method of frequency interleaving for control information in 802.11 systems | 5/7/2015 | 62/158,450 | |
| | US | Pilot transmission and reception for OFDMA | 5/8/2015 | 62/159,187 | |
| 9,621,311 | US | Pilot transmission and reception for orthogonal frequency division multiple access | 5/9/2016 | 15/150,127 | 4/11/2017 |
| | PCT | Pilot transmission and reception for orthogonal frequency division multiple access | 5/9/2016 | PCT/US2016/031501 | |
| 10,361,828 | US | Pilot transmission and reception for orthogonal frequency division multiple access | 2/27/2017 | 15/444,188 | 7/23/2019 |
| | US | Uplink Sounding in UL OFDMA for HE WLAN | 5/8/2015 | 62/159,174 | |
| | US | Uplink Sounding in UL OFDMA for HE WLAN | 5/28/2015 | 62/167,780 | |
| | US | Uplink Sounding in UL OFDMA for HE WLAN | 10/23/2015 | 62/245,776 | |
| | US | Uplink Sounding in UL OFDMA for HE WLAN | 11/3/2015 | 62/250,346 | |
| | US | Uplink Sounding in UL OFDMA for HE WLAN | 11/5/2015 | 62/251,594 | |
| 10,158,413 | US | Uplink sounding for WLAN system | 5/6/2016 | 15/149,025 | 12/18/2018 |
| | US | Multiplexing Acknowledgment Messages in OFDMA | 5/10/2015 | 62/159,346 | |
| | US | Multiuser Acknowledgment Multiplexing | 5/12/2015 | 62/160,527 | |
| | US | Multiplexing Acknowledgment Messages in Response to DL Frames | 7/13/2015 | 62/191,623 | |
| | US | Multiplexing Acknowledgment Messages in Response to DL Frames | 7/16/2015 | 62/193,305 | |
| 10,181,930 | US | Multiplexing acknowledgment messages in response to downlink frames | 5/10/2016 | 15/151,433 | 1/15/2019 |
| | US | EDCA multiplexing methods for uplink multi-user transmission and reception | 5/21/2015 | 62/164,767 | |
| | US | Transmit opportunity transfer and medium recovery methods for uplink multi-user transmissions | 5/22/2015 | 62/165,871 | |
| | US | EDCA for uplink multi-user transmission and reception | 5/28/2015 | 62/167,762 | |
| 10,492,223 | US | Channel access for multi-user communication | 5/20/2016 | 15/161,121 | 11/26/2019 |
| | US | Resource request and allocation mechanisms in Uplink OFDMA/MU-MIMO | 5/22/2015 | 62/165,862 | |
| | US | Resource request and allocation mechanisms in Uplink OFDMA/MU-MIMO | 7/10/2015 | 62/191,301 | |

| 10,070,458 | US | Resource request and allocation for uplink multi-user communication | 5/23/2016 | 15/162,518 | 9/4/2018 |
|---|---|---|---|---|---|
| 10,314,067 | US | Resource request and allocation for uplink multi-user communication | 8/9/2018 | 16/059,372 | 6/4/2019 |
| | US | Apparatus and methods for multi-user transmission in WLAN systems | 5/22/2015 | 62/165,876 | |
| | US | UL MU MIMO Sounding Methods | 5/26/2015 | 62/166,568 | |
| | US | 50- Ack Policy for Downlink MU-MIMO | 6/2/2015 | 62/170,018 | |
| | US | 55- A-MPDU for Downlink MU PPDU | 8/14/2015 | 62/205,570 | |
| | US | 62- A-MPDU Content for Downlink MU PPDU | 11/19/2015 | 62/257,657 | |
| | US | 63- Ack Policy for Uplink and Downlink MU PPDU | 11/25/2015 | 62/260,188 | |
| | US | 55a- A-MPDU for Downlink MU PPDU | 12/17/2015 | 62/269,036 | |
| | TW | ACK policy for uplink and downlink MU PPDU | 6/1/2016 | TW105117214 | |
| 9,762,487 | US | ACK policy for uplink and downlink MU PPDU | 6/1/2016 | 15/170,044 | 9/12/2017 |
| | PCT | ACK policy for uplink and downlink MU PPDU | 6/1/2016 | PCT/US2016/035201 | |
| 10,397,110 | US | ACK policy for uplink and downlink MU PPDU | 8/2/2017 | 15/666,843 | 8/27/2019 |
| | US | Methods for Uplink Multiuser Signaling and Transmission | 6/2/2015 | 62/170,012 | |
| | US | Methods for Uplink Multiuser Signaling and Transmission | 7/13/2015 | 62/191,628 | |
| | US | Methods for Uplink Multiuser Signaling and Transmission | 10/12/2015 | 62/240,423 | |
| | US | Cascaded Trigger Frames for Power Saving | 3/8/2016 | 62/305,161 | |
| 10,116,361 | US | Methods for uplink multiuser signaling and transmission | 6/2/2016 | 15/171,870 | 10/30/2018 |
| 10,892,804 | US | Methods for uplink multiuser signaling and transmission | 9/28/2018 | 16/145,732 | 1/12/2021 |
| | US | Random access PPDU for 802.11 systems | 6/2/2015 | 62/170,057 | |
| 10,263,821 | US | Random access ppdu for wlan systems | 6/1/2016 | 15/170,890 | 4/16/2019 |
| | PCT | Random access ppdu for wlan systems | 6/1/2016 | PCT/US2016/035330 | |
| | US | Reversed Direction Protocol in UL MU | 6/4/2015 | 62/171,194 | |
| | US | Preamble design | 6/4/2015 | 62/171,197 | |
| | US | Preamble design | 6/16/2015 | 62/180,561 | |
| | US | EIFS in UL MU | 6/12/2015 | 62/175,187 | |
| | US | Protection mechanism for multi-user transmission | 6/15/2015 | 62/175,991 | |
| | US | Apparatus and methods for protecting wireless transmission in a shared channel | 8/20/2015 | 62/207,867 | |
| | US | Protection mechanisms for wireless transmission in a shared channel | 9/2/2015 | 62/213,598 | |
| 10,701,686 | US | PROTECTION MECHANISM FOR MULTI-USER TRANSMISSION | 6/15/2016 | 15/183,570 | 6/30/2020 |
| | US | Multiuser Protection Methods | 6/15/2015 | 62/175,996 | |
| | US | Multiuser Protection Methods | 2/17/2016 | 62/296,523 | |
| | US | Random Access methods with Priority Information | 6/16/2015 | 62/180,565 | |
| | US | Efficient Block ACK Request (BAR) and Block ACK (BA) Schemes for Multiple STAs in HE LAN | 6/18/2015 | 62/181,745 | |
| | US | CSD options in beacon frame | 6/23/2015 | 62/183,686 | |
| | US | Enhanced CCA Methods | 6/24/2015 | 62/184,190 | |
| | US | Enhanced CCA Methods | 11/9/2015 | 62/252,727 | |
| | US | Enhanced CCA Methods | 1/16/2016 | 62/279,756 | |

| | | | | | |
|---|---|---|---|---|---|
| 10,135,651 | US | ENHANCED CLEAR CHANNEL ASSESSMENT | 6/24/2016 | 15/192,959 | 11/20/2018 |
| 10,693,689 | US | ENHANCED CLEAR CHANNEL ASSESSMENT | 11/14/2018 | 16/191,326 | 6/23/2020 |
| | US | An OFDMA session, transmitting downlink and uplink data within a session | 6/30/2015 | 62/187,134 | |
| | US | Prioritized Transmission in Random Access | 6/30/2015 | 62/187,141 | |
| | US | Prioritized Transmission in Random Access | 7/30/2015 | 62/199,166 | |
| | US | RTS, CTS and Trigger frames when aggressive CCA | 6/30/2015 | 62/187,152 | |
| | US | Compression of Sub-channel Addressing in HE SIG Symbol | 7/1/2015 | 62/187,774 | |
| | US | Methods for Multiuser Identity Addressing and Sub-band Allocation | 7/9/2015 | 62/190,635 | |
| | US | Compression of Sub-channel Addressing in HE SIG Symbol | 9/4/2015 | 62/214,878 | |
| | US | Coding Methods for OFDMA Sub-channel Allocation | 9/13/2015 | 62/217,916 | |
| | US | Indication of Unassigned RUs in HE SIG-B | 10/19/2015 | 62/243,575 | |
| | US | Indication of Unassigned RUs in HE SIG-B | 10/27/2015 | 62/247,123 | |
| 10,219,271 | US | Bandwidth allocation signalling | 7/1/2016 | 15/201,275 | 2/26/2019 |
| | US | Apparatus and methods for link adaptation | 7/1/2015 | 62/187,774 | |
| | US | Dynamic Bandwidth Operation in 2.4GHz | 7/6/2015 | 62/189,044 | |
| | US | CCA margin and TX power control methods | 7/16/2015 | 62/193,513 | |
| | US | Resource selection of random access for OFDMA | 7/17/2015 | 62/193,947 | |
| | US | Delayed Uplink Multiuser Transmission | 8/7/2015 | 62/202,748 | |
| | US | Resource Allocation for 2x26RUs in WLAN | 8/7/2015 | 62/202,750 | |
| | US | Resource Allocation for 2x26RUs in WLAN | 11/5/2015 | 62/251,552 | |
| | US | Control information of MU (OFDMA and MU-MIMO) in SIG-B for 11ax | 8/7/2015 | 62/202,756 | |
| | US | Frequency repetition for range extension in 11ax | 8/7/2015 | 62/202,758 | |
| | US | Method of signaling control information for multi-user transmissions in 802.11ax | 9/29/2015 | 62/234,567 | |
| | US | Frequency repetition for range extension in 11ax | 6/7/2016 | 62/347,021 | |
| 10,348,471 | US | Control information for multi-user transmissions in WLAN systems | 8/8/2016 | 15/231,638 | 7/9/2019 |
| | PCT | Control information for multi-user transmissions in WLAN systems | 8/8/2016 | PCT/US2016/046067 | |
| | US | Method of Spatial Reuse Suppression | 8/10/2015 | 62/203,347 | |
| | US | Sounding Methods in HE WLAN | 8/11/2015 | 62/203,833 | |
| | US | 56- Carrier Lost Handling for Dynamic CCA | 8/14/2015 | 62/205,573 | |
| | US | 57- Sub-channel Assignment Mechanism for Uplink Multi-User Transmission | 8/14/2015 | 62/205,585 | |
| | US | 59- Trigger frame in A-MPDU | 8/14/2015 | 62/205,589 | |
| | US | 61- Multi-STA Block ACK Operation | 10/5/2015 | 62/237,479 | |
| | US | 66- A-MPDU Contents in Response frame of Trigger frame | 12/22/2015 | 62/271,157 | |
| 10,129,001 | US | Block acknowledgment for multi-user transmissions in WLAN systems | 8/15/2016 | 15/237,566 | 11/13/2018 |
| 10,917,220 | US | Block acknowledgment for multi-user transmissions in WLAN systems | 10/2/2018 | 16/150,199 | 2/9/2021 |
| | US | Pre-Sounding Method for OFDMA in HE WLAN | 8/24/2015 | 62/209,280 | |
| | US | NAV Types | 8/26/2015 | 62/210,420 | |
| | US | TXOP Types | 9/9/2015 | 62/216,274 | |

**PATENT**
**REEL: 055517 FRAME: 0584**

| | US | METHODS FOR SPATIAL REUSE WITH TXOP TYPES HANDLING | 11/11/2015 | 62/254,131 | |
| 10,285,203 | US | Network allocation vector types and transmission opportunity types for spatial reuse | 8/26/2016 | 15/249,327 | 5/7/2019 |
| | US | Apparatus and methods for NAV operation | 8/28/2015 | 62/211,652 | |
| 10,411,850 | US | Apparatus and method for network allocation vector operations | 8/24/2016 | 15/246,376 | 9/10/2019 |
| | US | Apparatus and methods for transmission operation in MU manner | 8/31/2015 | 62/212,485 | |
| | US | Channel Sounding Scheme for MIMO-OFDMA in 11ax | 9/1/2015 | 62/213,066 | |
| | US | HEW TXOP power saving mechanism | 9/1/2015 | 62/213,068 | |
| | US | Fragmentation of compressed beamforming frame in channel sounding protocol | 9/4/2015 | 62/214,875 | |
| | US | Method of supporting additional decoding processing time using padding and signal extension in WLAN | 9/4/2015 | 62/214,880 | |
| | US | Method of supporting additional decoding processing time using padding and signal extension in WLAN | 9/13/2015 | 62/217,913 | |
| | US | Method of supporting additional decoding processing time using padding and signal extension in WLAN | 9/14/2015 | 62/218,489 | |
| | US | Method of supporting additional decoding processing time using padding and signal extension in WLAN | 10/7/2015 | 62/238,444 | |
| | US | Method of resource allocation in OFDMA transmission and reception in 802.11 systems | 9/10/2015 | 62/216,948 | |
| | US | Method of resource allocation in OFDMA transmission and reception in 802.11 systems | 2/15/2016 | 62/295,371 | |
| | US | Method of adjusting the last OFDM symbol duration for IEEE 802.11ax | 9/13/2015 | 62/217,914 | |
| | US | Signaling Methods for UL MU Polling and Random Access | 9/14/2015 | 62/218,485 | |
| | US | Encoding Methods for Trigger Frames | 9/14/2015 | 62/218,500 | |
| | US | Back-off Procedures in Random Access | 12/7/2015 | 62/264,154 | |
| | US | Encoding Methods for Trigger Frames | 3/11/2016 | 62/307,021 | |
| | US | METHODS FOR RANDOM ACCESS IN A WIRELESS NETWORK | 7/15/2016 | 62/362,950 | |
| 10,154,520 | US | Methods for random access in a wireless network | 9/14/2016 | 15/265,794 | 12/11/2018 |
| | US | Link adaptation for OFDMA Systems | 9/14/2015 | 62/218,492 | |
| | US | Link adaptation for OFDMA Systems | 10/7/2015 | 62/238,450 | |
| | US | Link adaptation for OFDMA Systems | 10/13/2015 | 62/241,061 | |
| | US | Link adaptation for OFDMA Systems | 12/29/2015 | 62/272,626 | |
| | US | Signature OFDM | 9/15/2015 | 62/219,059 | |
| | US | Apparatus and methods for TXOP Duration field in PHY header | 9/28/2015 | 62/233,881 | |
| | US | Apparatus and method for TXOP Duration operation | 10/12/2015 | 62/240,454 | |
| 10,257,857 | US | Apparatus and methods for TXOP duration field in PHY header | 9/28/2016 | 15/278,597 | 4/9/2019 |
| | PCT | Apparatus and methods for TXOP duration field in PHY header | 9/28/2016 | PCT/US2016/054185 | |
| | IN | Apparatus and methods for TXOP duration field in PHY header | 3/26/2018 | IN201817011062 | |
| EP3357295 | EP | Apparatus and methods for TXOP duration field in PHY header | 9/28/2018 | EP16852491.6A | 8/5/2020 |
| | US | Method of signaling resource allocation information and subfield type for multi-user MIMO transmissions | 9/29/2015 | 62/234,558 | |
| | US | Method of signaling resource allocation information and subfield type for multi-user MIMO transmissions | 11/4/2015 | 62/250,950 | |
| | US | Method of signaling resource allocation information and subfield type for multi-user MIMO transmissions | 11/5/2015 | 62/251,554 | |

**PATENT**
**REEL: 055517 FRAME: 0585**

| | | | | | |
|---|---|---|---|---|---|
| | US | Method of signaling resource allocation information and subfield type for multi-user MIMO transmissions | 11/9/2015 | 62/252,886 | |
| | US | Method of signaling resource allocation information and subfield type for multi-user MIMO transmissions | 6/1/2016 | 62/344,158 | |
| 9,867,189 | US | Resource allocation indication for multi-user multiple-input-multiple-output (MU-MIMO) orthogonal frequency division multiple access (OFDMA) communication | 9/29/2016 | 15/280,888 | 1/9/2018 |
| | PCT | Resource allocation indication for multi-user multiple-input-multiple-output (MU-MIMO) orthogonal frequency division multiple access (OFDMA) communication | 9/29/2016 | PCT/US2016/054527 | |
| | EP | Resource allocation indication for multi-user multiple-input-multiple-output (MU-MIMO) orthogonal frequency division multiple access (OFDMA) communication | 3/26/2018 | EP16852630.9A | |
| | US | UL transmission format and method | 10/2/2015 | 62/236,417 | |
| | US | Method of channel state information feedback for 802.11ax | 10/2/2015 | 62/236,796 | |
| | US | Link Adaptation for 802.11 system | 10/2/2015 | 62/236,802 | |
| | US | Link Adaptation for 802.11 system | 11/6/2015 | 62/252,353 | |
| 10,027,782 | US | Link adaptation for 802.11 system | 10/3/2016 | 15/283,780 | 7/17/2018 |
| | US | 60- Dynamic CCA for Concurrent Mode | 10/5/2015 | 62/237,475 | |
| | US | Methods for Exchanging Operation Changes between WLAN STAs | 10/12/2015 | 62/240,417 | |
| | US | Methods for Exchanging Operation Changes between WLAN STAs | 7/14/2016 | 62/362,305 | |
| 10,142,993 | US | Methods for exchanging operation changes between wlan stations | 10/11/2016 | 15/291,018 | 11/27/2018 |
| 10,681,703 | US | Methods for exchanging operation changes between wlan stations | 10/26/2018 | 16/172,608 | 6/9/2020 |
| | US | Method of channel state information feedback for 802.11ax | 10/12/2015 | 62/240,419 | |
| | US | Protection mechanisms for wireless transmission in a shared channel | 5/3/2016 | 62/331,380 | |
| | US | Protection mechanisms for wireless transmission in a shared channel | 5/6/2016 | 62/333,077 | |
| | US | Method of generating scrambling sequence for RF combined frames | 5/7/2016 | 62/333,192 | |
| | TW | Protection methods for wireless transmissions | 10/12/2016 | TW105132916A | |
| 9,667,394 | US | Protection methods for wireless transmissions | 10/12/2016 | 15/291,947 | 5/30/2017 |
| | PCT | Protection methods for wireless transmissions | 10/12/2016 | PCT/US2016/056651 | |
| | CN | Protection methods for wireless transmissions | 6/11/2018 | CN201680072477.8A | |
| 10,020,919 | US | Protection methods for wireless transmissions | 4/25/2017 | 15/497,094 | 7/10/2018 |
| | US | Apparatus and methods for virtual channel sensing | 10/12/2015 | 62/240,458 | |
| | US | Apparatus and methods for channel sensing | 10/15/2015 | 62/242,197 | |
| | US | Systems and methods for channel assessment and transmit power control | 2/9/2016 | 62/293,260 | |
| 10,470,138 | US | Apparatus and methods for virtual channel sensing | 10/12/2016 | 15/292,054 | 11/5/2019 |
| | US | HEW PS poll and UASPD power saving mechanism | 10/19/2015 | 62/243,580 | |
| | US | Compressed-Trigger-Frame-format-for-11ax | 10/28/2015 | 62/247,562 | |
| | US | Compressed-Trigger-Frame-format-for-11ax | 5/27/2016 | 62/342,786 | |
| | US | Simplified scheduling information for acknowledgement in a wireless communication system | 10/28/2016 | 15/337,753 | |

| | | | | | |
|---|---|---|---|---|---|
| | PCT | Simplified scheduling information for acknowledgement in a wireless communication system | 10/28/2016 | PCT/US2016/059547 | |
| | US | Early Detection Procedure of Legacy Frame and Decision Timing for SR | 10/28/2015 | 62/247,566 | |
| | US | Early Detection Procedure of Legacy Frame and Decision Timing for SR | 11/18/2015 | 62/257,116 | |
| | US | Early Detection Procedure of Legacy Frame and Decision Timing for SR | 5/6/2016 | 62/333,083 | |
| | US | Early Detection Procedure of Legacy Frame and Decision Timing for SR | 5/19/2016 | 62/338,986 | |
| | US | Early Detection Procedure of Legacy Frame and Decision Timing for SR | 6/6/2016 | 62/346,229 | |
| | US | Early Detection Procedure of Legacy Frame and Decision Timing for SR | 8/31/2016 | 62/382,168 | |
| | US | Early Detection Procedure of Legacy Frame and Decision Timing for SR | 9/27/2016 | 62/400,563 | |
| | US | Early Detection Procedure of Legacy Frame and Decision Timing for SR | 10/7/2016 | 62/405,530 | |
| 10,470,128 | US | Early detection procedure of high-efficiency frame and decision timing for spatial reuse | 11/18/2016 | 15/356,496 | 11/5/2019 |
| | US | Power Savings with Color ID for Multiple BSSID Aps | 11/3/2015 | 62/250,353 | |
| | US | Overload and Fairness Control Mechanisms in HE Uplink Random Access | 11/3/2015 | 62/250,357 | |
| | US | Method of Channel State Information Feedback Segmentation for 802.11 systems | 11/3/2015 | 62/250,369 | |
| | US | Method of scrambling control field information | 11/3/2015 | 62/250,373 | |
| | US | Method of scrambling control field information | 2/11/2016 | 62/294,248 | |
| | US | Method of scrambling control field information | 2/11/2016 | 62/294,269 | |
| | US | Method of scrambling control field information | 2/12/2016 | 62/294,968 | |
| | US | Method of scrambling control field information | 2/24/2016 | 62/299,468 | |
| 9,832,058 | US | Apparatus and method for scrambling control field information for wireless communications | 11/1/2016 | 15/340,939 | 11/28/2017 |
| TWI669925B | TW | Apparatus and method for scrambling control field information for wireless communications | 11/2/2016 | TW105135571A | 8/21/2019 |
| | PCT | Apparatus and method for scrambling control field information for wireless communications | 11/2/2016 | PCT/US2016/060107 | |
| | US | Method of transmission mode indication in high efficiency WLAN | 11/3/2015 | 62/250,382 | |
| | US | Aggregated HE Control Contents in an AMPDU | 11/3/2015 | 62/250,408 | |
| | US | Aggregated HE Control Contents in an AMPDU | 2/23/2016 | 62/298,859 | |
| | US | Aggregated HE Control Contents in an AMPDU | 4/15/2016 | 62/323,555 | |
| | US | Multi-type Trigger frame | 6/1/2016 | 62/344,199 | |
| | US | Aggregated HE Control Contents in an AMPDU | 10/21/2016 | 62/411,449 | |
| 10,420,121 | US | Aggregated HE control content in A-MPDU | 11/3/2016 | 15/343,072 | 9/17/2019 |
| | US | Efficient Operation Methods in Receiver Operation Mode Change in HE WLAN | 11/3/2015 | 62/250,415 | |
| | US | Adaptive Power Loading in HE WLAN | 11/5/2015 | 62/251,545 | |
| | US | CCA Mechanisms for uplink multi-user transmission | 11/6/2015 | 62/252,232 | |
| | US | HEW control field (QoS control field and extended QoS HE control field) | 11/6/2015 | 62/252,370 | |
| | US | Method of supporting additional decoding processing time in 802.11 systems | 11/5/2015 | 62/251,549 | |
| | US | Method of transmission and reception of user specific control field information | 11/9/2015 | 62/252,737 | |
| | US | Method of transmission and reception of user specific control field information | 12/4/2015 | 62/263,482 | |

**PATENT**
**REEL: 055517 FRAME: 0587**

| | | | | | |
|---|---|---|---|---|---|
| | US | Method of transmission and reception of user specific control field information | 12/17/2015 | 62/269,011 | |
| | US | Method of transmission and reception of user specific control field information | 12/18/2015 | 62/269,686 | |
| | TW | Communication of user specific control information in a wireless network | 11/8/2016 | TW105136297A | |
| 9,742,433 | US | Communication of user specific control information in a wireless network | 11/8/2016 | 15/346,577 | 8/22/2017 |
| | PCT | Communication of user specific control information in a wireless network | 11/8/2016 | PCT/US2016/060957 | |
| 10,270,463 | US | Communication of user specific control information in a wireless network | 7/12/2017 | 15/648,333 | 4/23/2019 |
| | US | Pilot sequence for channel estimation of edge bands of 802.11 preamble | 11/11/2015 | 62/254,055 | |
| 9,686,757 | US | Peak to average power ratio (PAPR) reduction in a wireless network | 11/6/2016 | 15/347,178 | 6/20/2017 |
| 10,142,151 | US | Peak to average power ratio (PAPR) reduction in a wireless network | 5/15/2017 | 15/595,005 | 11/27/2018 |
| | US | NDP frame structure and Feedback information generation for UL MU-MIMO | 11/18/2015 | 62/257,197 | |
| | US | Signaling Methods for Compressed SIG-B in HE WLAN | 11/20/2015 | 62/257,944 | |
| | US | Signaling Methods for Compressed SIG-B in HE WLAN | 1/13/2016 | 62/278,384 | |
| | US | Systems and methods for packet transmission in shared wireless medium | 11/25/2015 | 62/259,987 | |
| | US | Systems and methods for packet transmission in shared wireless medium | 2/26/2016 | 62/300,235 | |
| | US | 64- Admission Control Procedure for Uplink MU PPDU transmission | 11/25/2015 | 62/260,190 | |
| | US | 64a- Admission Control Procedure for Uplink MU PPDU transmission | 8/5/2016 | 62/371,535 | |
| | US | 65- Efficient TXOP operation in multiple BSSID | 11/25/2015 | 62/260,218 | |
| 10,153,820 | US | Receiver address field for multi-user transmissions in wlan systems | 11/23/2016 | 15/360,887 | 12/11/2018 |
| | US | Method of multiple NAV operation | 12/14/2015 | 62/267,214 | |
| | US | Method of multiple NAV operation | 10/5/2016 | 62/404,608 | |
| 10,321,485 | US | Multiple network allocation vector operation | 12/14/2016 | 15/379,400 | 6/11/2019 |
| | US | NDP frame format for UL MU-MIMO | 12/17/2015 | 62/269,018 | |
| | US | Apparatus and method for two duration field operation | 12/21/2015 | 62/270,470 | |
| | US | Method of CF-END operation with multiple NAV values | 12/21/2015 | 62/270,475 | |
| | US | 67- Management frame in DL MU PPDU | 12/22/2015 | 62/271,162 | |
| | US | Apparatus and method for NDP operation in MU for 11ax | 12/28/2015 | 62/272,029 | |
| | US | MULTIPLE NETWORK ALLOCATION VECTOR OPERATION | 12/28/2015 | 62/272,033 | |
| 9,801,184 | US | Multiple network allocation vector operation | 12/28/2016 | 15/393,084 | 10/24/2017 |
| | PCT | Multiple network allocation vector operation | 12/28/2016 | PCT/US2016/069004 | |
| EP3398179 | EP | Multiple network allocation vector operation | 6/26/2018 | EP16882603.0A | 11/4/2020 |
| | CN | Multiple network allocation vector operation | 6/26/2018 | CN201680082797.1A | |
| 10,021,694 | US | Multiple network allocation vector operation | 9/21/2017 | 15/711,872 | 7/10/2018 |
| | US | Retransmission of Fragment frame in A-MPDU | 1/12/2016 | 62/277,864 | |
| | US | Link adaptation for OFDMA Systems | 1/13/2016 | 62/278,326 | |
| | US | Link adaptation for OFDMA Systems | 4/13/2016 | 62/322,181 | |
| | US | Link adaptation for OFDMA Systems | 4/19/2016 | 62/324,815 | |

| | US | Long training field sequence for high efficiency WLAN | 1/15/2015 | 62/279,554 | |
| | US | Low Coderate Transmission for 802.11 Systems | 2/4/2016 | 62/291,444 | |
| | US | Low Coderate Transmission for 802.11 Systems | 2/8/2016 | 62/292,747 | |
| | US | Low Coderate Transmission for 802.11 Systems | 2/18/2016 | 62/297,048 | |
| | US | 69- Method to operate a spatial reuse (SR) mechanism in TXOP | 2/8/2016 | 62/292,738 | |
| | US | Definition of Control Information Type in HE control field in MAC header | 2/9/2016 | 62/293,272 | |
| | US | Dynamic packet detection threshold configuration for medium idle/busy status identification | 2/12/2016 | 62/294,965 | |
| | US | Systems and methods for scheduling information delivery for UL MU transmission | 2/17/2016 | 62/296,377 | |
| | US | Method to transmit a management frame in a DL MU PPDU | 2/20/2016 | 62/297,844 | |
| | US | Method to transmit a management frame in a DL MU PPDU | 3/14/2016 | 62/308,124 | |
| | US | Method to control transmit power in a spatial reuse TXOP | 2/20/2016 | 62/297,845 | |
| | US | Method to control transmit power in a spatial reuse TXOP | 3/2/2016 | 62/302,691 | |
| | US | Method to control transmit power in a spatial reuse TXOP | 3/8/2016 | 62/305,403 | |
| | US | Tone mapping for 20MHz only STA in 802.11 Systems | 2/20/2016 | 62/352,415 | |
| | US | Tone mapping for 20MHz only STA in 802.11 Systems | 3/4/2016 | 62/303,636 | |
| | US | 72- Method to truncate TXOP for Regular NAV | 4/8/2016 | 62/320,405 | |
| | US | 72a- Method to truncate TXOP for Regular NAV | 8/10/2016 | 62/373,290 | |
| | US | CSI feedback design for IEEE 802.11 systems | 4/8/2016 | 62/320,394 | |
| | US | Methods to support Spatial Reuse for the secondary channels | 4/11/2016 | 62/321,129 | |
| | US | Methods to support Spatial Reuse for the secondary channels | 4/18/2016 | 62/324,275 | |
| | US | Link adaptation for OFDMA Systems | 4/29/2016 | 62/329,972 | |
| | US | Methods to indicate a non-contiguous channel bonding | 5/10/2016 | 62/334,159 | |
| | US | 73- Method to operate a power management of HE STA | 5/13/2016 | 62/336,186 | |
| | US | MU Protection Mechanisms and Spatial Reuse | 5/27/2016 | 62/342,579 | |
| | US | Receiver behavior for 802.11 Systems | 5/27/2016 | 62/342,790 | |
| | US | Method of phase rotation for non-contiguous channel bonding | 5/27/2016 | 62/342,793 | |
| | US | Method of phase rotation for non-contiguous channel bonding | 6/3/2016 | 62/345,688 | |
| | US | Method of phase rotation for non-contiguous channel bonding | 6/8/2016 | 62/347,525 | |
| | US | Method of phase rotation for non-contiguous channel bonding | 7/20/2016 | 62/364,549 | |
| | US | Method of phase rotation for non-contiguous channel bonding | 6/3/2016 | 62/345,640 | |
| | US | Method of channel switching operation of WLAN device | 6/10/2016 | 62/348,748 | |
| | US | Signaling and Rules for Spatial Reuse | 6/16/2016 | 62/351,220 | |
| | US | Signaling and Rules for Spatial Reuse | 8/11/2016 | 62/373,775 | |
| | US | Association Identification Configuration in Multiple BSS deployments | 6/17/2016 | 62/351,472 | |
| | US | Association Identification Configuration in Multiple BSS deployments | 7/27/2016 | 62/367,237 | |

**PATENT**
**REEL: 055517 FRAME: 0589**

| | US | Methods of prioritizing spatial reuse parameters | 6/24/2016 | 62/354,584 | |
| | US | Methods of prioritizing spatial reuse parameters | 7/5/2016 | 62/358,484 | |
| | US | Methods of prioritizing spatial reuse parameters | 2/28/2017 | 62/465,067 | |
| | US | Methods of prioritizing spatial reuse parameters | 4/26/2017 | 62/490,518 | |
| | US | Indication methods of spatial reuse parameters signaling on different channel bandwidth | 6/27/2016 | 62/355,252 | |
| | US | Indication methods of spatial reuse parameters signaling on different channel bandwidth | 6/29/2016 | 62/356,445 | |
| | US | Indication methods of spatial reuse parameters signaling on different channel bandwidth | 7/1/2016 | 62/357,855 | |
| | US | Signaling of Duration in PHY Preamble | 6/29/2016 | 62/356,442 | |
| | US | Signaling of Duration in PHY Preamble | 8/8/2016 | 62/372,075 | |
| | US | Signaling of Duration in PHY Preamble | 8/26/2016 | 62/380,149 | |
| | US | Signaling for Multiuser Request for Acknowledgment | 7/6/2016 | 62/359,101 | |
| | US | Signaling for Multiuser Request for Acknowledgment | 7/19/2016 | 62/364,148 | |
| | US | Signaling for Multiuser Request for Acknowledgment | 8/5/2016 | 62/371,528 | |
| | US | Apparatus and method for two duration field operation | 7/7/2016 | 62/359,623 | |
| | US | High Efficiency PPDU transmit time configuration during 2.4GHz and 5GHz band operation | 7/11/2016 | 62/360,915 | |
| | US | High Efficiency PPDU transmit time configuration during 2.4GHz and 5GHz band operation | 8/29/2016 | 62/380,926 | |
| 10,470,214 | US | SIGNALING IN A HIGH EFFICIENCY WIRELESS NETWORK | 7/11/2017 | 15/647,197 | 11/5/2019 |
| EP3270537B1 | EP | SIGNALING OF PACKET AND SIGNAL EXTENSIONS IN HE-PPDU DATA UNIT IN A WIRELESS COMMUNICATION NETWORK | 7/11/2017 | EP17180624.3A | 2/13/2019 |
| | US | Receiver behavior for 802.11 Systems | 7/15/2016 | 62/362,965 | |
| | US | Operation optimization for wake-up receivers | 7/27/2016 | 62/367,539 | |
| | US | Operation optimization for wake-up receivers | 1/3/2017 | 62/441,905 | |
| | US | Method of frame exchanges of extended range mode | 8/8/2016 | 62/372,243 | |
| | US | Method of frame exchanges of extended range mode | 11/3/2016 | 62/417,225 | |
| | US | Apparatus and method for two duration field operation | 8/11/2016 | 62/373,794 | |
| | US | Apparatus and method for two duration field operation | 8/25/2016 | 62/379,516 | |
| | US | Rules for Adjustments of Thresholds for Spatial Reuse Operation | 8/22/2016 | 62/378,118 | |
| | US | Rules for Adjustments of Thresholds for Spatial Reuse Operation | 8/26/2016 | 62/380,141 | |
| | US | Rules for Adjustments of Thresholds for Spatial Reuse Operation | 9/12/2016 | 62/393,570 | |
| | US | Rules for Adjustments of Thresholds for Spatial Reuse Operation | 10/28/2016 | 62/414,458 | |
| | US | STBC operation when receiving the control information for Operating Mode Change in HE A-Control field | 12/20/2016 | 62/437,001 | |
| | US | DYNAMIC TRANSMIT CHAIN AVAILABILITY SIGNALING IN WIRELESS DEVICES | 12/15/2017 | 15/844,388 | |
| | US | A modified random access STA's behavior | 1/7/2017 | 62/443,667 | |
| | US | TRIGGER-BASED RANDOM ACCESS FOR WIRELESS DEVICE | 1/5/2018 | 15/863,802 | |
| | US | Rules for Spatial Reuse Group Operation | 1/27/2017 | 62/451,586 | |
| | US | The method of Doppler mode in 11ax | 5/26/2017 | 62/511,914 | |

**PATENT**
**REEL: 055517 FRAME: 0590**

| | | | | | |
|---|---|---|---|---|---|
| 10,749,996 | US | DOPPLER MODE IN A WIRELESS NETWORK | 5/11/2018 | 15/978,030 | 8/18/2020 |
| | EP | Preamble and payload for high efficiency (HE) transmission | 4/22/2016 | EP16784026.3A | |
| | US | Uplink sounding for WLAN system | 11/27/2018 | 16/201,996 | |
| 10,327,246 | US | Method and apparatus for wide bandwidth PPDU transmission in a high efficiency wireless LAN | 1/25/2018 | 15/880,307 | 6/18/2019 |
| | US | Apparatus and methods for TXOP duration field in PHY header | 2/25/2019 | 16/284,929 | |
| 10,804,929 | US | Communication of user specific control information in a wireless network | 3/7/2019 | 16/295,806 | 10/13/2020 |
| | EP | Random access ppdu for wlan systems | 6/1/2016 | EP16804358.6A | |
| | US | Efficient dl ofdma frequency selectivity harvesting | 1/30/2018 | 15/884,252 | |
| | US | Apparatus and methods for efficient wireless channel usage | 11/21/2018 | 16/198,628 | |
| | EP | Apparatus and method for downlink and uplink multi-user transmissions | 9/11/2017 | EP16769635.0A | |
| AU2016261488 | AU | Pilot transmission and reception for orthogonal frequency division multiple access | 12/5/2017 | AU2016261488 | 9/10/2020 |
| | CN | Pilot transmission and reception for orthogonal frequency division multiple access | 1/8/2018 | CN201680040375.8A | |
| | EP | Pilot transmission and reception for orthogonal frequency division multiple access | 12/6/2017 | EP16793330.8A | |
| | IN | Pilot transmission and reception for orthogonal frequency division multiple access | 12/6/2017 | IN201717043758 | |
| JP6791879 | JP | Pilot transmission and reception for orthogonal frequency division multiple access | 11/7/2017 | JP2017558428A | 11/9/2020 |
| MX370399B | MX | Pilot transmission and reception for orthogonal frequency division multiple access | 11/8/2017 | MX2017014352A | 4/13/2020 |
| | IN | Resource allocation indication for multi-user multiple-input-multiple-output (MU-MIMO) orthogonal frequency division multiple access (OFDMA) communication | 3/26/2018 | IN201817011893 | |
| | IN | Protection methods for wireless transmissions | 4/30/2018 | IN201817016180 | |
| | CN | Communication of user specific control information in a wireless network | 7/9/2018 | CN201680078380.8A | |
| | EP | Communication of user specific control information in a wireless network | 5/23/2018 | EP16864851.7A | |
| | IN | Communication of user specific control information in a wireless network | 5/29/2018 | IN201817020045 | |
| | IN | Multiple network allocation vector operation | 12/28/2016 | IN201817023415 | |
| | PCT | DOPPLER MODE IN A WIRELESS NETWORK | 5/25/2018 | PCT/US18/34766 | |
| 10,541,792 | US | Physical layer protocol data unit format in a high efficiency wireless lan | 4/10/2019 | 16/380,923 | 1/21/2020 |
| 10,630,519 | US | Random access ppdu for wlan systems | 3/12/2019 | 16/351,280 | 4/21/2020 |
| | US | Multiple network allocation vector operation | 5/6/2019 | 16/404,591 | |
| | US | Long training field sequence construction | 5/7/2019 | 16/405,933 | |
| | EP | Control information for multi-user transmissions in WLAN systems | 8/8/2016 | EP16835765.5A | |
| | US | FRAME TRANSMITTING METHOD AND FRAME RECEIVING METHOD | 6/13/2019 | 16/440,635 | |
| 10,516,519 | US | Method and apparatus for transmitting response frame based on type in a high efficiency wireless LAN | 1/30/2018 | 15/884,137 | 12/24/2019 |
| | US | Control information for multi-user transmissions in WLAN systems | 6/21/2019 | 16/449,245 | |
| 10,630,444 | US | Pilot transmission and reception for orthogonal frequency division multiple access | 6/17/2017 | 16/443,683 | 4/21/2020 |
| 10,623,219 | US | Multi-user communication in wireless networks | 2/27/2019 | 16/288,030 | 4/14/2020 |
| CN108370259B | CN | Apparatus and method for scrambling control field | 11/2/2016 | CN201680071429.7A | 9/6/2019 |

**PATENT**
**REEL: 055517 FRAME: 0591**

| | | | | | |
|---|---|---|---|---|---|
| | | information for wireless communications | | | |
| | EP | Apparatus and method for scrambling control field information for wireless communications | 11/2/2016 | EP16862871.7A | |
| TWI703848B | TW | Apparatus and method for scrambling control field information for wireless communications | 11/2/2016 | TW108119027 | 9/1/2020 |
| | US | ACK policy for uplink and downlink MU PPDU | 7/10/2019 | 16/507,968 | |
| | US | Aggregated HE control content in A-MPDU | 8/6/2019 | 16/532,906 | |
| | CN | Apparatus and method for scrambling control field information for wireless communications | 8/13/2019 | CN201910743394.2A | |
| 10,879,977 | US | Receiver address field for multi-user transmissions in wlan systems | 11/27/2018 | 16/201,980 | 12/29/2020 |
| 10,805,956 | US | SIGNALING OF PACKET AND SIGNAL EXTENSIONS IN HE-PPDU DATA UNIT IN A WIRELESS COMMUNICATION NETWORK | 9/19/2019 | 16/576,624 | 10/13/2020 |
| | US | Early detection procedure of high-efficiency frame and decision timing for spatial reuse | 10/11/2019 | 16/600,369 | |
| | CN | Random access ppdu for wlan systems | 6/1/2016 | CN201680038441.8A | |
| | CN | Control information for multi-user transmissions in WLAN systems | 8/8/2016 | CN201680046537.9A | |
| | CN | Apparatus and methods for TXOP duration field in PHY header | 9/28/2019 | CN201680056667.0A | |
| EP3363140 | EP | Protection methods for wireless transmissions | 10/31/2019 | EP16856117.3A | 8/12/2020 |
| | IN | DOPPLER MODE IN A WIRELESS NETWORK | 12/20/2019 | IN201947053092 | |
| | EP | DOPPLER MODE IN A WIRELESS NETWORK | 12/19/2019 | EP18806952.0A | |
| | CN | FRAME TRANSMITTING METHOD AND FRAME RECEIVING METHOD | 11/26/2019 | CN201911176622.9 | |
| | CA | DOPPLER MODE IN A WIRELESS NETWORK | 11/22/2019 | CA3064834 | |
| 10,756,851 | US | Multiplexing acknowledgment messages in response to downlink frames | 11/28/2019 | 16/203,501 | 8/25/2020 |
| | CN | DOPPLER MODE IN A WIRELESS NETWORK | 2/3/2020 | CN201880050567.6 | |
| | US | Random access ppdu for wlan systems | 3/12/2020 | 16/817,525 | |
| | US | Pilot transmission and reception for orthogonal frequency division multiple access | 3/11/2020 | 16/816,092 | |
| | IN | Control information for multi-user transmissions in WLAN systems | 8/8/2016 | IN201817003431 | |
| | US | Operation method of station in wireless local area network | 5/15/2020 | 16/875,752 | |
| | US | DOPPLER MODE IN A WIRELESS NETWORK | 7/9/2020 | 16/924,979 | |
| | US | Support for additional decoding processing time in wireless LAN systems | 6/5/2020 | 16/894,531 | |
| | IN | Random access ppdu for wlan systems | 12/26/2017 | IN201717046600 | |
| | IN | Apparatus and method for scrambling control field information for wireless communications | 11/2/2016 | IN201817017495 | |
| DE3222107B1 | DE | Channel access mechanism | 5/16/2017 | EP15861642.5A | 1/8/2020 |
| GB3222107B1 | GB | Channel access mechanism | 5/16/2017 | EP15861642.5A | 1/8/2020 |
| FR3222107B1 | FR | Channel access mechanism | 5/16/2017 | EP15861642.5A | 1/8/2020 |
| IE3222107B1 | IE | Channel access mechanism | 5/16/2017 | EP15861642.5A | 1/8/2020 |
| DE3164980B1 | DE | Physical layer protocol data unit format in a high efficiency wireless lan | 1/30/2017 | EP15814414.7A | 3/11/2020 |
| GB3164980B1 | GB | Physical layer protocol data unit format in a high efficiency wireless lan | 1/30/2017 | EP15814414.7A | 3/11/2020 |
| IE3164980B1 | IE | Physical layer protocol data unit format in a high efficiency wireless lan | 1/30/2017 | EP15814414.7A | 3/11/2020 |
| DE3266158 | DE | Support for additional decoding processing time in wireless LAN systems | 3/4/2015 | EP16762257.0A | 8/5/2020 |

| GB3266158 | GB | Support for additional decoding processing time in wireless LAN systems | 3/4/2015 | EP16762257.0A | 8/5/2020 |
|---|---|---|---|---|---|
| FR3266158 | FR | Support for additional decoding processing time in wireless LAN systems | 3/4/2015 | EP16762257.0A | 8/5/2020 |
| DE3357295 | DE | Apparatus and methods for TXOP duration field in PHY header | 9/28/2018 | EP16852491.6A | 8/5/2020 |
| GB3357295 | GB | Apparatus and methods for TXOP duration field in PHY header | 9/28/2018 | EP16852491.6A | 8/5/2020 |
| FR3357295 | FR | Apparatus and methods for TXOP duration field in PHY header | 9/28/2018 | EP16852491.6A | 8/5/2020 |
| DE3363140 | DE | Protection methods for wireless transmissions | 10/31/2019 | EP16856117.3A | 8/12/2020 |
| GB3363140 | GB | Protection methods for wireless transmissions | 10/31/2019 | EP16856117.3A | 8/12/2020 |
| FR3363140 | FR | Protection methods for wireless transmissions | 10/31/2019 | EP16856117.3A | 8/12/2020 |
| DE3270537B1 | DE | SIGNALING OF PACKET AND SIGNAL EXTENSIONS IN HE-PPDU DATA UNIT IN A WIRELESS COMMUNICATION NETWORK | 7/11/2017 | EP17180624.3A | 2/13/2019 |
| GB3270537B1 | GB | SIGNALING OF PACKET AND SIGNAL EXTENSIONS IN HE-PPDU DATA UNIT IN A WIRELESS COMMUNICATION NETWORK | 7/11/2017 | EP17180624.3A | 2/13/2019 |
| FR3270537B1 | FR | SIGNALING OF PACKET AND SIGNAL EXTENSIONS IN HE-PPDU DATA UNIT IN A WIRELESS COMMUNICATION NETWORK | 7/11/2017 | EP17180624.3A | 2/13/2019 |
| | EP | Multiple network allocation vector operation | 9/25/2020 | EP20198458.0 | |
| | US | SIGNALING OF PACKET AND SIGNAL EXTENSIONS IN HE-PPDU DATA UNIT IN A WIRELESS COMMUNICATION NETWORK | 9/14/2020 | 17/020,524 | |
| | US | Method and apparatus for uplink multi-user transmission in a high efficiency wireless LAN | 10/2/2020 | 17/061,449 | |
| | US | Communication of user specific control information in a wireless network | 9/16/2020 | 17/023,332 | |
| DE3398179 | DE | Multiple network allocation vector operation | 6/26/2018 | EP16882603.0A | 11/4/2020 |
| GB3398179 | GB | Multiple network allocation vector operation | 6/26/2018 | EP16882603.0A | 11/4/2020 |
| FR3398179 | FR | Multiple network allocation vector operation | 6/26/2018 | EP16882603.0A | 11/4/2020 |
| | US | AGGREGATION METHODS AND SYSTEMS FOR MULTI-USER MIMO OR OFDMA OPERATION | 9/28/2020 | 17/035,507 | |
| | JP | Pilot transmission and reception for orthogonal frequency division multiple access | 11/5/2020 | JP2020184783 | |
| | US | Receiver address field for multi-user transmissions in wlan systems | 12/1/2020 | 17/108,930 | |
| | US | Methods for uplink multiuser signaling and transmission | 12/10/2020 | 17/118,525 | |
| | CN | System and method for packet information indication in communication systems | 12/7/2020 | CN202011418191.5 | |
| | US | Block acknowledgment for multi-user transmissions in WLAN systems | 1/5/2021 | 17/142,105 | |
| | US | Method for transmitting and receiving frame | 12/31/2020 | 17/139,826 | |
| 10,904,920 | US | TRIGGER-BASED RANDOM ACCESS FOR WIRELESS DEVICE | 12/31/2020 | 17/139,884 | 1/26/2021 |
| | KR | HEW CCA | 1/27/2021 | 10-2021-0011499 | |

**PATENT**